# EXHIBIT "4"

# OWNER'S STATEMENT a/k/a STATEMENT OF ACCOUNT

SAFE HARBOR MARINAS

# Owner Statement
## Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

**Customer** 27070
8/F CHINA HONG KONG TOWER
8-12 HENNESSY ROAD
WAN CHAI
HONG KONG,

| Customer # | Name |
|---|---|
| 912818 | CASINO ROYALE |
| 913830 | T/TCASINO ROYALE 24' |
| 913843 | T/TCASINO ROYALE 24' |

**Please Wire Payment To:**

Regions Bank
1900 Fifth Avenue North, Birmingham, AL 35203

**Attention:** Ms. Jovani Cambridge (561) 840-8113

**ABA Routing No.** 062005690
**For Credit to:** RSBC Real Estate Company LLLP DBA Rybovich
**Account No.:** 0310681663
**Swift Code:** UPNBUS44

Credit card administrative fee 2.95%

**Please Reference:** 27070- SUPERIOR

For questions, please contact: **KEVIN SHEFFLER** at

| Account # | Statement Start Date | Payment Terms | **Amount Paid** |
|---|---|---|---|
| 27070 | 06/05/2025 | Due upon receipt | |

| **Balance Summary as of 06/05/2025** | |
|---|---|
| **Previous Balance** | $0.00 |

| **Open Invoice Summary** | |
|---|---|
| Marina Invoices | $532,953.61 |
| Store/Misc Invoices | $172,628.59 |
| Service Invoices | $642,101.71 |
| Unapplied Payments | ($83,226.65) |
| Unapplied Credits | ($107.69) |
| **Total** | $1,264,349.57 |

# Invoices and Payments for : Casino Royale-912818

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|

## Marina Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/21/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| 07/21/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $565.95 | $565.95 | $39.62 | $605.57 |
| 07/21/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $1,770.00 | $12,390.00 | $867.30 | $13,257.30 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA201725 | Marina Charges from: 07/14/25 thru 07/20/25 | 7/21/2025 | $17,907.47 | ($17,889.47) | $18.00 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/28/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| 07/28/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $565.95 | $565.95 | $39.62 | $605.57 |
| 07/28/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $1,770.00 | $12,390.00 | $867.30 | $13,257.30 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA201890 | Marina Charges from: 07/21/25 thru 07/27/25 | 7/28/2025 | $17,907.47 | ($17,889.47) | $18.00 |

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/04/2025 | 200 Amp/480V: NB 18 (245) | 3.00 | $540.00 | $1,620.00 | $113.40 | $1,733.40 |
| | 08/04/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $242.55 | $242.55 | $16.98 | $259.53 |
| | 08/04/2025 | Rybovich Dockage: NB 18 (245) | 3.00 | $1,770.00 | $5,310.00 | $371.70 | $5,681.70 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA202106 | Marina Charges from: 08/01/25 thru 08/03/25 | 8/4/2025 | $7,674.63 | ($7,656.63) | $18.00 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/18/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| | 08/18/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $565.95 | $565.95 | $39.62 | $605.57 |
| | 08/18/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $1,770.00 | $12,390.00 | $867.30 | $13,257.30 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA202419 | Marina Charges from: 08/11/25 thru 08/17/25 | 8/18/2025 | $17,907.47 | ($17,889.47) | $18.00 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/29/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| | 08/29/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $565.95 | $565.95 | $39.62 | $605.57 |
| | 08/29/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $1,770.00 | $12,390.00 | $867.30 | $13,257.30 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA202748 | Marina Charges from: 08/25/25 thru 08/31/25 | 8/29/2025 | $17,907.47 | ($17,889.47) | $18.00 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/08/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| | 09/08/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $623.77 | $623.77 | $43.66 | $667.43 |
| | 09/08/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $982.94 | $15,024.94 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA202899 | Marina Charges from: 09/01/25 thru 09/07/25 | 9/8/2025 | $19,736.97 | ($19,718.97) | $18.00 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/22/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| | 09/22/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $623.77 | $623.77 | $43.66 | $667.43 |
| | 09/22/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $982.94 | $15,024.94 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA203224 | Marina Charges from: 09/15/25 thru 09/21/25 | 9/22/2025 | $19,736.97 | $0.00 | $19,736.97 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/29/2025 | 200 Amp/480V: NB 18 (245) | 7.00 | $540.00 | $3,780.00 | $264.60 | $4,044.60 |
| | 09/29/2025 | 3.5000% Ins./Env. Fee: | 1.00 | $623.77 | $623.77 | $43.66 | $667.43 |
| | 09/29/2025 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $982.94 | $15,024.94 |

| | | | | | |
|---|---|---|---|---|---|
| MARINA203432 | Marina Charges from: 09/22/25 thru 09/28/25 | 9/29/2025 | $19,736.97 | $0.00 | $19,736.97 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/02/2026 | 200 Amp/480V: NB 18 (245) | 1.00 | $600.00 | $600.00 | $39.00 | $639.00 |
| | 02/02/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $91.21 | $91.21 | $5.93 | $97.14 |
| | 02/02/2026 | Rybovich Dockage: NB 18 (245) | 1.00 | $2,006.00 | $2,006.00 | $130.39 | $2,136.39 |
| MARINA209327 | Marina Charges from: 02/01/26 thru 02/01/26 | 2/2/2026 | | $2,872.53 | $0.00 | | $2,872.53 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/09/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 02/09/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 02/09/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA209589 | Marina Charges from: 02/02/26 thru 02/08/26 | 2/9/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/16/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 02/16/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 02/16/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA209867 | Marina Charges from: 02/09/26 thru 02/15/26 | 2/16/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/23/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 02/23/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 02/23/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA210155 | Marina Charges from: 02/16/26 thru 02/22/26 | 2/23/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/27/2026 | 200 Amp/480V: NB 18 (245) | 6.00 | $600.00 | $3,600.00 | $234.00 | $3,834.00 |
| | 02/27/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $547.26 | $547.26 | $35.57 | $582.83 |
| | 02/27/2026 | Rybovich Dockage: NB 18 (245) | 6.00 | $2,006.00 | $12,036.00 | $782.34 | $12,818.34 |
| MARINA210442 | Marina Charges from: 02/23/26 thru 02/28/26 | 2/27/2026 | | $17,235.17 | $0.00 | | $17,235.17 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/04/2026 | 200 Amp/480V: NB 18 (245) | 3.00 | $600.00 | $1,800.00 | $117.00 | $1,917.00 |
| | 05/04/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $273.63 | $273.63 | $17.79 | $291.42 |
| | 05/04/2026 | Rybovich Dockage: NB 18 (245) | 3.00 | $2,006.00 | $6,018.00 | $391.17 | $6,409.17 |
| MARINA214028 | Marina Charges from: 05/01/26 thru 05/03/26 | 5/4/2026 | | $8,617.59 | $0.00 | | $8,617.59 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/11/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 05/11/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 05/11/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA214256 | Marina Charges from: 05/04/26 thru 05/10/26 | 5/11/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/18/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 05/18/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 05/18/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA214527 | Marina Charges from: 05/11/26 thru 05/17/26 | 5/18/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/26/2026 | 200 Amp/480V: 00 FDD 01 (250) | 5.00 | $600.00 | $3,000.00 | $195.00 | $3,195.00 |
| | 05/26/2026 | 200 Amp/480V: NB 18 (245) | 1.00 | $600.00 | $600.00 | $39.00 | $639.00 |
| | 05/26/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $91.21 | $91.21 | $5.93 | $97.14 |
| | 05/26/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $15.75 | $15.75 | $1.02 | $16.77 |
| | 05/26/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $724.50 | $724.50 | $47.09 | $771.59 |
| | 05/26/2026 | Cooling Tower - RBY: | 5.00 | $90.00 | $450.00 | $29.25 | $479.25 |
| | 05/26/2026 | Rybo North Faci Dockage: 00 FDD 01 (250) | 5.00 | $3,540.00 | $17,700.00 | $1,150.50 | $18,850.50 |
| | 05/26/2026 | Rybovich Dockage: NB 18 (245) | 1.00 | $2,006.00 | $2,006.00 | $130.39 | $2,136.39 |
| MARINA214746 | Marina Charges from: 05/18/26 thru 05/23/26 | 5/26/2026 | | $26,185.64 | $0.00 | | $26,185.64 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/26/2026 | 200 Amp/480V: 00 FDD 01 (250) | 1.00 | $600.00 | $600.00 | $39.00 | $639.00 |
| | 05/26/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $3.15 | $3.15 | $0.20 | $3.35 |
| | 05/26/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $144.90 | $144.90 | $9.42 | $154.32 |
| | 05/26/2026 | Cooling Tower - RBY: | 1.00 | $90.00 | $90.00 | $5.85 | $95.85 |
| | 05/26/2026 | Rybo North Faci Dockage: 00 FDD 01 (250) | 1.00 | $3,540.00 | $3,540.00 | $230.10 | $3,770.10 |
| MARINA214865 | Marina Charges from: 05/24/26 thru 05/24/26 | 5/26/2026 | | $4,662.62 | $0.00 | | $4,662.62 |

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/29/2026 | 200 Amp/480V: 00 FDD 01 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 05/29/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $22.05 | $22.05 | $1.43 | $23.48 |
| | 05/29/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $1,014.30 | $1,014.30 | $65.93 | $1,080.23 |
| | 05/29/2026 | Cooling Tower - RBY: | 7.00 | $90.00 | $630.00 | $40.95 | $670.95 |
| | 05/29/2026 | Rybo North Faci Dockage: 00 FDD 01 (250) | 7.00 | $3,540.00 | $24,780.00 | $1,610.70 | $26,390.70 |
| MARINA215007 | Marina Charges from: 05/25/26 thru 05/31/26 | 5/29/2026 | | $32,638.36 | $0.00 | | $32,638.36 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/08/2026 | 200 Amp/480V: 00 FDD 01 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 06/08/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $22.05 | $22.05 | $1.43 | $23.48 |
| | 06/08/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $1,014.30 | $1,014.30 | $65.93 | $1,080.23 |
| | 06/08/2026 | Cooling Tower - RBY: | 7.00 | $90.00 | $630.00 | $40.95 | $670.95 |
| | 06/08/2026 | Rybo North Faci Dockage: 00 FDD 01 (250) | 7.00 | $3,540.00 | $24,780.00 | $1,610.70 | $26,390.70 |
| MARINA215227 | Marina Charges from: 06/01/26 thru 06/07/26 | 6/8/2026 | | $32,638.36 | $0.00 | | $32,638.36 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/15/2026 | 200 Amp/480V: 00 FDD 01 (250) | 2.00 | $600.00 | $1,200.00 | $78.00 | $1,278.00 |
| | 06/15/2026 | 200 Amp/480V: NB 08 (250) | 5.00 | $600.00 | $3,000.00 | $195.00 | $3,195.00 |
| | 06/15/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $456.05 | $456.05 | $29.64 | $485.69 |
| | 06/15/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $6.30 | $6.30 | $0.41 | $6.71 |
| | 06/15/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $289.80 | $289.80 | $18.84 | $308.64 |
| | 06/15/2026 | Cooling Tower - RBY: | 2.00 | $90.00 | $180.00 | $11.70 | $191.70 |
| | 06/15/2026 | Rybo North Faci Dockage: 00 FDD 01 (250) | 2.00 | $3,540.00 | $7,080.00 | $460.20 | $7,540.20 |
| | 06/15/2026 | Rybovich Dockage: NB 08 (250) | 5.00 | $2,006.00 | $10,030.00 | $651.95 | $10,681.95 |
| MARINA215394 | Marina Charges from: 06/08/26 thru 06/14/26 | 6/15/2026 | | $23,687.89 | $0.00 | | $23,687.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/22/2026 | 200 Amp/480V: NB 08 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 06/22/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 06/22/2026 | Rybovich Dockage: NB 08 (250) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA215589 | Marina Charges from: 06/15/26 thru 06/21/26 | 6/22/2026 | | $20,107.70 | $0.00 | | $20,107.70 |

**SUPERIOR ADVANTAGES LTD**

# Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/24/2026 | 200 Amp/480V: NB 08 (250) | 9.00 | $600.00 | $5,400.00 | $351.00 | $5,751.00 |
| | 06/24/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $820.89 | $820.89 | $53.36 | $874.25 |
| | 06/24/2026 | Rybovich Dockage: NB 08 (250) | 9.00 | $2,006.00 | $18,054.00 | $1,173.51 | $19,227.51 |
| MARINA215720 | Marina Charges from: 06/22/26 thru 06/30/26 | 6/24/2026 | | $25,852.76 | $0.00 | | $25,852.76 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 07/06/2026 | 200 Amp/480V: NB 08 (250) | 5.00 | $600.00 | $3,000.00 | $195.00 | $3,195.00 |
| | 07/06/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $456.05 | $456.05 | $29.64 | $485.69 |
| | 07/06/2026 | Rybovich Dockage: NB 08 (250) | 5.00 | $2,006.00 | $10,030.00 | $651.95 | $10,681.95 |
| MARINA216041 | Marina Charges from: 07/01/26 thru 07/05/26 | 7/6/2026 | | $14,362.64 | $0.00 | | $14,362.64 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 07/13/2026 | 200 Amp/480V: NB 08 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 07/13/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 07/13/2026 | Rybovich Dockage: NB 08 (250) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA216186 | Marina Charges from: 07/06/26 thru 07/12/26 | 7/13/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 07/20/2026 | 200 Amp/480V: NB 08 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 07/20/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 07/20/2026 | Rybovich Dockage: NB 08 (250) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA216311 | Marina Charges from: 07/13/26 thru 07/19/26 | 7/20/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 07/27/2026 | 200 Amp/480V: NB 08 (250) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 07/27/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 07/27/2026 | Rybovich Dockage: NB 08 (250) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA216468 | Marina Charges from: 07/20/26 thru 07/26/26 | 7/27/2026 | | $20,107.70 | $0.00 | | $20,107.70 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

## SUPERIOR ADVANTAGES LTD

# Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 07/31/2026 | 200 Amp/480V: NB 08 (250) | 4.00 | $600.00 | $2,400.00 | $156.00 | $2,556.00 |
| | 07/31/2026 | 200 Amp/480V: NB 18 (245) | 1.00 | $600.00 | $600.00 | $39.00 | $639.00 |
| | 07/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $456.05 | $456.05 | $29.64 | $485.69 |
| | 07/31/2026 | Rybovich Dockage: NB 08 (250) | 4.00 | $2,006.00 | $8,024.00 | $521.56 | $8,545.56 |
| | 07/31/2026 | Rybovich Dockage: NB 18 (245) | 1.00 | $2,006.00 | $2,006.00 | $130.39 | $2,136.39 |
| MARINA216646 | Marina Charges from: 07/27/26 thru 07/31/26 | 7/31/2026 | | $14,362.64 | $0.00 | | $14,362.64 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/03/2026 | 200 Amp/480V: NB 18 (245) | 2.00 | $600.00 | $1,200.00 | $78.00 | $1,278.00 |
| | 08/03/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $182.42 | $182.42 | $11.86 | $194.28 |
| | 08/03/2026 | Rybovich Dockage: NB 18 (245) | 2.00 | $2,006.00 | $4,012.00 | $260.78 | $4,272.78 |
| MARINA216737 | Marina Charges from: 08/01/26 thru 08/02/26 | 8/3/2026 | | $5,745.06 | $0.00 | | $5,745.06 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/10/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 08/10/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 08/10/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA216851 | Marina Charges from: 08/03/26 thru 08/09/26 | 8/10/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/17/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 08/17/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 08/17/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA217002 | Marina Charges from: 08/10/26 thru 08/16/26 | 8/17/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/24/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 08/24/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 08/24/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA217139 | Marina Charges from: 08/17/26 thru 08/23/26 | 8/24/2026 | | $20,107.70 | $0.00 | | $20,107.70 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/31/2026 | 200 Amp/480V: NB 18 (245) | 7.00 | $600.00 | $4,200.00 | $273.00 | $4,473.00 |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $638.47 | $638.47 | $41.50 | $679.97 |
| | 08/31/2026 | Rybovich Dockage: NB 18 (245) | 7.00 | $2,006.00 | $14,042.00 | $912.73 | $14,954.73 |
| MARINA217327 | Marina Charges from: 08/24/26 thru 08/30/26 | 8/31/2026 | | $20,107.70 | $0.00 | | $20,107.70 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/31/2026 | 200 Amp/480V: NB 18 (245) | 1.00 | $600.00 | $600.00 | $39.00 | $639.00 |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $91.21 | $91.21 | $5.93 | $97.14 |
| | 08/31/2026 | Rybovich Dockage: NB 18 (245) | 1.00 | $2,006.00 | $2,006.00 | $130.39 | $2,136.39 |
| MARINA217427 | Marina Charges from: 08/31/26 thru 08/31/26 | 8/31/2026 | | $2,872.53 | $0.00 | | $2,872.53 |
| | | **Sub-Total Amount for : Marina** | | $611,649.31 | ($98,933.48) | | $512,715.83 |

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 07/15/2025 | EPOXY: WEST SYSTEMS 105-A RESIN-QUART | 1.00 | $68.05 | $68.05 | $4.76 | $72.81 |
| | 07/15/2025 | EPOXY: WEST SYSTEMS 206-B SLOW HARDNER-QUART | 1.00 | $71.72 | $71.72 | $5.02 | $76.74 |
| | 07/15/2025 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 2.00 | $26.98 | $53.96 | $3.78 | $57.74 |
| | 07/15/2025 | MIXING CUP: PLASTIC - QUART | 2.00 | $0.98 | $1.96 | $0.14 | $2.10 |
| | 07/15/2025 | PAINT ROLLER: FOAM ROLLER | 1.00 | $22.30 | $22.30 | $1.56 | $23.86 |
| | 07/15/2025 | POLISH: COLLONITE 845 INSULATOR WAX-16OZ | 2.00 | $22.00 | $44.00 | $3.08 | $47.08 |
| | 07/15/2025 | PREVAL SPRAY GUN COMPLETE | 1.00 | $12.78 | $12.78 | $0.89 | $13.67 |
| | 07/15/2025 | TAPE:3M 2460 1" YELLOW MASKING TAPE | 2.00 | $14.82 | $29.64 | $2.07 | $31.71 |
| | 07/15/2025 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 2.00 | $29.64 | $59.28 | $4.15 | $63.43 |
| | 07/15/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1114808 | Crew Purchase made by Chris Hammond | 7/15/2025 | | $393.14 | $0.00 | | $393.14 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 07/16/2025 | #8 X 2 PHIL PAN T/S S/S 316 | 2.00 | $0.34 | $0.68 | $0.05 | $0.73 |
| | 07/16/2025 | 5MM X 40MM PHIL OVAL M/S S/S 316 | 4.00 | $0.53 | $2.12 | $0.15 | $2.27 |
| | 07/16/2025 | 5MM X 50MM PHIL FLAT M/S S/S 316 | 1.00 | $0.98 | $0.98 | $0.07 | $1.05 |
| | 07/16/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 2.00 | $44.60 | $89.20 | $6.24 | $95.44 |
| | 07/16/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 2.00 | $44.60 | $89.20 | $6.24 | $95.44 |
| | 07/16/2025 | PROTECTION: PAPER BOOTIES | 10.00 | $2.70 | $27.00 | $1.89 | $28.89 |
| | 07/16/2025 | TAPE: 3M 2040 2" MASKING TAPE | 1.00 | $12.38 | $12.38 | $0.87 | $13.25 |
| CPSO1114848 | Crew Purchase made by Chris Hammond | 7/16/2025 | | $237.07 | $0.00 | | $237.07 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/16/2025 | 3.5% Ins./Env. Fee | 1.00 | $12.60 | $12.60 | $0.88 | $13.48 |
| | 07/16/2025 | BLU FIN GROUP LLC - 7/14 17:24:47 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 07/16/2025 | METCALF MARINE EXHAUST - 7/14 10:16:59 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 07/16/2025 | METCALF MARINE EXHAUST - 7/15 16:29:25 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 07/16/2025 | POSEIDON MARINE ELECTR - 7/15 13:42:31 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 07/16/2025 | ROGER DEAN MAINTENANCE - 7/15 13:46:02 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF201615 | Facility Usage Fees from: 07/14/25 thru 07/15/25 | 7/16/2025 | | $398.68 | $0.00 | | $398.68 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/17/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 4.00 | $44.60 | $178.40 | $12.49 | $190.89 |
| | 07/17/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 4.00 | $44.60 | $178.40 | $12.49 | $190.89 |
| | 07/17/2025 | RAGS: BOX O RAGS-5 LB | 1.00 | $19.03 | $19.03 | $1.33 | $20.36 |
| CPSO1114957 | Crew Purchase made by Chris Hammond | 7/17/2025 | | $402.14 | $0.00 | | $402.14 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/17/2025 | 3.5% Ins./Env. Fee | 1.00 | $8.40 | $8.40 | $0.59 | $8.99 |
| | 07/17/2025 | NAUTICAL SPECIALISTS, - 7/17 10:46:59 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 07/17/2025 | VEHICLE WRAPS LLC DBA - 7/17 09:10:05 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF201637 | Facility Usage Fees from: 07/17/25 thru 07/17/25 | 7/17/2025 | | $265.79 | $0.00 | | $265.79 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 07/21/2025 | BRUSH: THROW AWAY BRUSH - 2" | 4.00 | $1.20 | $4.80 | $0.34 | $5.14 |
| | 07/21/2025 | DOUBLE SUCTION CUP LIFTER | 1.00 | $27.43 | $27.43 | $1.92 | $29.35 |
| | 07/21/2025 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 3.00 | $26.98 | $80.94 | $5.67 | $86.61 |
| | 07/21/2025 | MIXING CUP: PLASTIC - PINT | 8.00 | $0.82 | $6.56 | $0.46 | $7.02 |
| | 07/21/2025 | MIXING CUP: PLASTIC - QUART | 8.00 | $0.98 | $7.84 | $0.55 | $8.39 |
| | 07/21/2025 | PAINT ROLLER: FOAM ROLLER HANDLE | 4.00 | $7.45 | $29.80 | $2.09 | $31.89 |
| | 07/21/2025 | POLISH: COLLONITE 845 INSULATOR WAX-16OZ | 1.00 | $22.00 | $22.00 | $1.54 | $23.54 |
| | 07/21/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1115135 | Crew Purchase made by Chris Hammond | 7/21/2025 | $195.94 | $0.00 | | | $195.94 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/22/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 07/22/2025 | ATLANTIC MARINE POWER - 7/22 09:26:45 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF201794 | Facility Usage Fees from: 07/22/25 thru 07/22/25 | 7/22/2025 | $132.89 | $0.00 | | | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/24/2025 | 6MM X 12MM SOC SET SCREW S/S 316 | 8.00 | $0.27 | $2.16 | $0.15 | $2.31 |
| | 07/24/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 07/24/2025 | M6x20 SOCKET SET SCREW S/S 316 | 4.00 | $0.68 | $2.72 | $0.19 | $2.91 |
| CPSO1115373 | Crew Purchase made by Chris Hammond | 7/24/2025 | $5.46 | $0.00 | | | $5.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/25/2025 | FOOD - BOEREWORS | 4.00 | $29.44 | $117.76 | $0.00 | $117.76 |
| | 07/25/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1115503 | Crew Purchase made by Chris Hammond | 7/25/2025 | $121.76 | $0.00 | | | $121.76 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/25/2025 | FUEL SAMPLE BOTTLE-MARPOL APPROVED 750ML | 1.00 | $37.25 | $37.25 | $2.61 | $39.86 |
| CPSO1115512 | Crew Purchase made by Chris Hammond | 7/25/2025 | $39.86 | $0.00 | | | $39.86 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/25/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 6.00 | $0.22 | $1.32 | $0.09 | $1.41 |
| CPSO1115515 | Crew Purchase made by Chris Hammond | 7/25/2025 | $1.41 | $0.00 | | | $1.41 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/28/2025 | POLISH: 3M 06064 PERFECT-IT MACHINE POLISH-QUART | 1.00 | $86.18 | $86.18 | $6.03 | $92.21 |
| 07/28/2025 | POLISH: 3M 30344 COMPOUND & FINISHING MATERIAL-QUART | 1.00 | $95.63 | $95.63 | $6.69 | $102.32 |
| 07/28/2025 | POLISH: 3M 36060 PERFECT-IT EX RUBBING COMPOUND-QUART | 1.00 | $87.83 | $87.83 | $6.15 | $93.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1115554 | Crew Purchase made by Chris Hammond | 7/28/2025 | $288.51 | $0.00 | $288.51 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/28/2025 | PREVAL POWER UNIT | 2.00 | $10.27 | $20.54 | $1.44 | $21.98 |
| 07/28/2025 | PREVAL SPRAY GUN COMPLETE | 2.00 | $12.78 | $25.56 | $1.79 | $27.35 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1115555 | Crew Purchase made by Chris Hammond | 7/28/2025 | $49.33 | $0.00 | $49.33 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/28/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| 07/28/2025 | NAUTICAL SPECIALISTS, - 7/28 09:36:12 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

| | | | | | |
|---|---|---|---|---|---|
| FUF201819 | Facility Usage Fees from: 07/28/25 thru 07/28/25 | 7/28/2025 | $132.89 | $0.00 | $132.89 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/28/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12566 | PUMP OUT FEE- 1.00 EACH | 7/28/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/30/2025 | FOOD - BOEREWORS | 2.00 | $29.44 | $58.88 | $0.00 | $58.88 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1115791 | Crew Purchase made by Chris Hammond | 7/30/2025 | $58.88 | $0.00 | $58.88 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/31/2025 | 3.5% Ins./Env. Fee | 1.00 | $25.20 | $25.20 | $1.76 | $26.96 |
| 07/31/2025 | AUDIO ADVISORS INC dba - 7/29 12:36:47 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 07/31/2025 | BOENING USA LLC - 7/30 08:45:12 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 07/31/2025 | CUSTOM YACHT FASHIONS - 7/29 09:09:26 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 07/31/2025 | HUG ENGINEERING GmbH - 7/29 07:46:53 | 3.00 | $60.00 | $180.00 | $12.60 | $192.60 |
| 07/31/2025 | HUG ENGINEERING GmbH - 7/30 09:24:46 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 07/31/2025 | NAUTICAL SPECIALISTS, - 7/29 08:37:33 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

| | | | | | |
|---|---|---|---|---|---|
| FUF202040 | Facility Usage Fees from: 07/29/25 thru 07/30/25 | 7/31/2025 | $797.36 | $0.00 | $797.36 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/31/2025 | USED OIL FILTERS -QTY 34 | 34.00 | $10.00 | $340.00 | $0.00 | $340.00 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVC00000000041649 | Ship Store Charges | | 7/31/2025 | $340.00 | $0.00 | | $340.00 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/31/2025 | 7/29 FOSS TECH - STOKKE,NORWAY | 1.00 | $240.00 | $240.00 | $0.00 | $240.00 |
| | 07/31/2025 | TRK# 883142049774 - JOHAN PAWSON | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IVC00000000041651 | Ship Store Charges | | 7/31/2025 | $240.00 | $0.00 | | $240.00 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/31/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12574 | PUMP OUT FEE- 1.00 EACH | | 7/31/2025 | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/04/2025 | PAINT: AWLGRIP D3002 HI-BUILD PRIMER CONVERTER-QT | 1.00 | $70.75 | $70.75 | $4.95 | $75.70 |
| | 08/04/2025 | PAINT: AWLGRIP D8002 HIGH-BUILD PRIMER WHITE-QT | 1.00 | $68.63 | $68.63 | $4.80 | $73.43 |
| | 08/04/2025 | PAINT: RUSTOLEUM WHITE-15OZ | 2.00 | $21.94 | $43.88 | $3.07 | $46.95 |
| CPSO1116011 | Crew Purchase made by Chris Hammond | | 8/4/2025 | $196.08 | $0.00 | | $196.08 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/04/2025 | PAINT: AWLGRIP G8010 OFF WHITE-QT | 1.00 | $116.82 | $116.82 | $8.18 | $125.00 |
| | 08/04/2025 | PAINT: AWLGRIP T0006 STD PRIMER REDUCER-QT | 1.00 | $32.83 | $32.83 | $2.30 | $35.13 |
| | 08/04/2025 | PREVAL BOTTLE | 2.00 | $3.23 | $6.46 | $0.45 | $6.91 |
| | 08/04/2025 | PREVAL POWER UNIT | 1.00 | $10.27 | $10.27 | $0.72 | $10.99 |
| | 08/04/2025 | PREVAL SPRAY GUN COMPLETE | 2.00 | $12.78 | $25.56 | $1.79 | $27.35 |
| CPSO1116026 | Crew Purchase made by Chris Hammond | | 8/4/2025 | $205.38 | $0.00 | | $205.38 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/04/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12577 | PUMP OUT FEE- 1.00 EACH | | 8/4/2025 | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/05/2025 | PAINT: RUSTOLEUM WHITE-15OZ | 2.00 | $21.94 | $43.88 | $3.07 | $46.95 |
| CPSO1116106 | Crew Purchase made by Chris Hammond | | 8/5/2025 | $46.95 | $0.00 | | $46.95 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/05/2025 | HEAT SHRINK: 1/8" BLACK | 3.00 | $1.44 | $4.32 | $0.30 | $4.62 |
| CPSO1116131 | Crew Purchase made by Chris Hammond | | 8/5/2025 | $4.62 | $0.00 | | $4.62 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/05/2025 | NON SKID TAPE WHITE | 1.00 | $19.97 | $19.97 | $1.40 | $21.37 |
| | 08/05/2025 | PAINT: XIM 400 WHITE PRIMER-12OZ | 1.00 | $30.78 | $30.78 | $2.15 | $32.93 |
| CPSO1116154 | Crew Purchase made by Chris Hammond | 8/5/2025 | | $54.30 | $0.00 | | $54.30 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/05/2025 | 3M 5" P220 CLEAN SAND DISC 236U | 3.00 | $1.44 | $4.32 | $0.30 | $4.62 |
| | 08/05/2025 | 4 1/2" STEEL GRINDING WHEEL 5/8" THREADED ARBOR | 1.00 | $30.26 | $30.26 | $2.12 | $32.38 |
| | 08/05/2025 | SANDPAPER: 3M GOLD CLEAN SAND P80-5" HOOKIT | 3.00 | $1.44 | $4.32 | $0.30 | $4.62 |
| CPSO1116155 | Crew Purchase made by Chris Hammond | 8/5/2025 | | $41.62 | $0.00 | | $41.62 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/06/2025 | PAINT: AWLGRIP T0003 STANDARD REDUCER-QT | 1.00 | $34.68 | $34.68 | $2.43 | $37.11 |
| | 08/06/2025 | PREVAL POWER UNIT | 1.00 | $10.27 | $10.27 | $0.72 | $10.99 |
| | 08/06/2025 | PREVAL SPRAY GUN COMPLETE | 3.00 | $12.78 | $38.34 | $2.68 | $41.02 |
| CPSO1116201 | Crew Purchase made by Chris Hammond | 8/6/2025 | | $89.12 | $0.00 | | $89.12 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/07/2025 | #6 X 5/8 PHIL FLAT T/S S/S 316 | 81.00 | $0.10 | $8.10 | $0.57 | $8.67 |
| | 08/07/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 08/07/2025 | PREVAL POWER UNIT | 2.00 | $10.27 | $20.54 | $1.44 | $21.98 |
| | 08/07/2025 | PREVAL SPRAY GUN COMPLETE | 2.00 | $12.78 | $25.56 | $1.79 | $27.35 |
| CPSO1116274 | Crew Purchase made by Chris Hammond | 8/7/2025 | | $58.24 | $0.00 | | $58.24 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/11/2025 | 3.5% Ins./Env. Fee | 1.00 | $14.70 | $14.70 | $1.03 | $15.73 |
| | 08/11/2025 | CUSTOM YACHT FASHIONS - 8/6 12:07:21 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/11/2025 | ENGINEERED YACHT SOLUT - 8/5 10:05:25 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/11/2025 | ENGINEERED YACHT SOLUT - 8/8 09:43:27 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/11/2025 | MAGNA MARINE SERVICES - 8/5 12:40:36 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF202327 | Facility Usage Fees from: 08/05/25 thru 08/08/25 | 8/11/2025 | | $465.13 | $0.00 | | $465.13 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/11/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| | 08/11/2025 | ENGINEERED YACHT SOLUT - 8/11 12:41:52 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/11/2025 | PRISM MARINE ELECTRIC - 8/11 10:59:17 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF202367 | Facility Usage Fees from: 08/11/25 thru 08/11/25 | 8/11/2025 | | $199.34 | $0.00 | | $199.34 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/12/2025 | 3M 05444 HAND FILE BOARD 16" | 2.00 | $108.08 | $216.16 | $15.13 | $231.29 |
| | 08/12/2025 | BRUSH: RADIATOR BRUSH - 2" | 2.00 | $15.98 | $31.96 | $2.24 | $34.20 |
| | 08/12/2025 | BRUSH: THROW AWAY BRUSH - 2" | 5.00 | $1.20 | $6.00 | $0.42 | $6.42 |
| | 08/12/2025 | ILUX PRIMOCON | 1.00 | $33.50 | $33.50 | $2.35 | $35.85 |
| | 08/12/2025 | MIXING CUP: PLASTIC - PINT | 4.00 | $0.82 | $3.28 | $0.23 | $3.51 |
| | 08/12/2025 | MIXING CUP: PLASTIC - QUART | 4.00 | $0.98 | $3.92 | $0.27 | $4.19 |
| | 08/12/2025 | SANDPAPER: 3M GOLD SHEET ROLL P80-STIKIT | 75.00 | $1.20 | $90.00 | $6.30 | $96.30 |
| | 08/12/2025 | TEAK REEFING HOOK | 2.00 | $69.98 | $139.96 | $9.80 | $149.76 |
| | 08/12/2025 | TOOLS: PLASTIC PUTTY KNIFE-2" | 1.00 | $1.33 | $1.33 | $0.09 | $1.42 |
| | 08/12/2025 | TOOLS:SPREADERS YELLOW PLASTIC | 1.00 | $1.40 | $1.40 | $0.10 | $1.50 |
| | 08/12/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1116530 | Crew Purchase made by Chris Hammond | 8/12/2025 | | $568.44 | $0.00 | | $568.44 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/12/2025 | FAIRING: AWLFAIR D7222 FAST CONVERTER-GAL | 1.00 | $223.33 | $223.33 | $15.63 | $238.96 |
| | 08/12/2025 | FAIRING: AWLFAIR D8200 BASE-GAL | 1.00 | $223.33 | $223.33 | $15.63 | $238.96 |
| CPSO1116532 | Crew Purchase made by Chris Hammond | 8/12/2025 | | $477.92 | $0.00 | | $477.92 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/12/2025 | SANDPAPER: 3M GOLD CLEAN SAND P80-5" HOOKIT | 9.00 | $1.44 | $12.96 | $0.91 | $13.87 |
| CPSO1116553 | Crew Purchase made by Chris Hammond | 8/12/2025 | | $13.87 | $0.00 | | $13.87 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/12/2025 | POLY FOAM BRUSHES 1" | 1.00 | $0.86 | $0.86 | $0.06 | $0.92 |
| 08/12/2025 | POLY FOAM BRUSHES 2" | 2.00 | $1.14 | $2.28 | $0.16 | $2.44 |
| 08/12/2025 | PROTECTION: 3M 8511 COOL FLOW DUST MASK | 10.00 | $3.73 | $37.30 | $2.61 | $39.91 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1116583 | Crew Purchase made by Chris Hammond | 8/12/2025 | $43.27 | $0.00 | $43.27 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/12/2025 | 3.5% Ins./Env. Fee | 1.00 | $2.10 | $2.10 | $0.15 | $2.25 |
| 08/12/2025 | PRISM MARINE ELECTRIC - 8/12 07:09:37 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF202374 | Facility Usage Fees from: 08/12/25 thru 08/12/25 | 8/12/2025 | $66.45 | $0.00 | $66.45 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/13/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| 08/13/2025 | NAUTICAL SPECIALISTS, - 8/13 09:33:40 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 08/13/2025 | SEAHAWKE RIGGING INC - 8/13 09:23:29 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF202391 | Facility Usage Fees from: 08/13/25 thru 08/13/25 | 8/13/2025 | $199.34 | $0.00 | $199.34 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/13/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12587 | PUMP OUT FEE- 1.00 EACH | 8/13/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/14/2025 | 3M 6" P-400 STIKIT GOLD "C" WEIGHT DISC | 5.00 | $1.06 | $5.30 | $0.37 | $5.67 |
| 08/14/2025 | SANDPAPER: 3M GOLD FILM P500-6" STIKIT | 4.00 | $1.18 | $4.72 | $0.33 | $5.05 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1116766 | Crew Purchase made by Chris Hammond | 8/14/2025 | $10.72 | $0.00 | $10.72 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/15/2025 | FOOD - BOEREWORS | 2.00 | $29.44 | $58.88 | $0.00 | $58.88 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1116858 | Crew Purchase made by Chris Hammond | 8/15/2025 | $58.88 | $0.00 | $58.88 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/18/2025 | ADHESIVE: SIKAFLEX 295UV SEALANT WHITE-10OZ | 3.00 | $33.43 | $100.29 | $7.02 | $107.31 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1116925 | Crew Purchase made by Chris Hammond | 8/18/2025 | $107.31 | $0.00 | $107.31 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/18/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| 08/18/2025 | ATLANTIC MARINE POWER - 8/14 13:11:16 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 08/18/2025 | MEDAIRE INTERNATIONAL - 8/14 08:34:18 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| FUF202497 | Facility Usage Fees from: 08/14/25 thru 08/14/25 | 8/18/2025 | $132.89 | $0.00 | $132.89 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/18/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12597 | PUMP OUT FEE- 1.00 EACH | 8/18/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/20/2025 | RAGS: BOX O RAGS-5 LB | 1.00 | $19.03 | $19.03 | $1.33 | $20.36 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1117126 | Crew Purchase made by Chris Hammond | 8/20/2025 | $20.36 | $0.00 | $20.36 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/20/2025 | 3.5% Ins./Env. Fee | 1.00 | $12.60 | $12.60 | $0.88 | $13.48 |
| 08/20/2025 | ENGINEERED YACHT SOLUT - 8/19 10:04:21 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 08/20/2025 | ENGINEERED YACHT SOLUT - 8/20 10:24:55 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 08/20/2025 | LYNCH MARINE ELECTRONI - 8/19 09:28:02 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 08/20/2025 | REVERSE OSMOSIS OF S F - 8/19 12:44:08 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

| | | | | | |
|---|---|---|---|---|---|
| FUF202550 | Facility Usage Fees from: 08/19/25 thru 08/20/25 | 8/20/2025 | $398.68 | $0.00 | $398.68 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/21/2025 | GLOVE:CUT RESISTANT KEVLAR-XXL | 5.00 | $18.56 | $92.80 | $6.50 | $99.30 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1117204 | Crew Purchase made by Chris Hammond | 8/21/2025 | $99.30 | $0.00 | $99.30 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/21/2025 | TAPE: 3" PRINTED FOIL TAPE UL181 | 1.00 | $36.88 | $36.88 | $2.58 | $39.46 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1117225 | Crew Purchase made by Chris Hammond | 8/21/2025 | $39.46 | $0.00 | $39.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/21/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12602 | PUMP OUT FEE- 1.00 EACH | 8/21/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/25/2025 | NON SKID TAPE BLACK | 2.00 | $19.97 | $39.94 | $2.80 | $42.74 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1117398 | Crew Purchase made by Chris Hammond | 8/25/2025 | $42.74 | $0.00 | $42.74 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/25/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| 08/25/2025 | MARELENG INC - 8/21 12:10:15 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 08/25/2025 | MARELENG INC - 8/21 12:10:20 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 08/25/2025 | MEDAIRE INTERNATIONAL - 8/22 07:49:23 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF202680 | Facility Usage Fees from: 08/21/25 thru 08/22/25 | 8/25/2025 | $199.34 | $0.00 | $199.34 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/25/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12607 | PUMP OUT FEE- 1.00 EACH | 8/25/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/26/2025 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.66 | $40.72 |
| CPSO1117494 | Crew Purchase made by Chris Hammond | 8/26/2025 | | $40.72 | $0.00 | | $40.72 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/28/2025 | TOOLS: PLASTIC PUTTY KNIFE-2" | 4.00 | $1.33 | $5.32 | $0.37 | $5.69 |
| | 08/28/2025 | TOOLS:SPREADERS YELLOW PLASTIC | 5.00 | $1.40 | $7.00 | $0.49 | $7.49 |
| CPSO1117612 | Crew Purchase made by Chris Hammond | 8/28/2025 | | $13.18 | $0.00 | | $13.18 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/28/2025 | SANDPAPER: 3M GOLD CLEAN SAND P400-5" HOOKIT | 5.00 | $1.44 | $7.20 | $0.50 | $7.70 |
| | 08/28/2025 | WEST 804 MIXING STICKS | 1.00 | $7.13 | $7.13 | $0.50 | $7.63 |
| CPSO1117656 | Crew Purchase made by Chris Hammond | 8/28/2025 | | $15.33 | $0.00 | | $15.33 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/29/2025 | PAINT: AWLGRIP 73012 FINE GRIPTEX-QT | 2.00 | $63.15 | $126.30 | $8.84 | $135.14 |
| | 08/29/2025 | PAINT: AWLGRIP D1001 545 GRAY PRIMER BASE-QT | 1.00 | $68.63 | $68.63 | $4.80 | $73.43 |
| | 08/29/2025 | PAINT: AWLGRIP D3001 545 CONVERTER-QT | 1.00 | $64.25 | $64.25 | $4.50 | $68.75 |
| | 08/29/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 2.00 | $9.36 | $18.72 | $1.31 | $20.03 |
| | 08/29/2025 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 2.00 | $29.64 | $59.28 | $4.15 | $63.43 |
| | 08/29/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1117681 | Crew Purchase made by Chris Hammond | 8/29/2025 | | $364.78 | $0.00 | | $364.78 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/29/2025 | PAINT TRAY: 4" PLASTIC PAINT TRAY | 3.00 | $2.85 | $8.55 | $0.60 | $9.15 |
| | 08/29/2025 | PLASTIC COVER - QT | 2.00 | $0.68 | $1.36 | $0.10 | $1.46 |
| CPSO1117688 | Crew Purchase made by Chris Hammond | 8/29/2025 | | $10.61 | $0.00 | | $10.61 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/29/2025 | MIXING CUP: PLASTIC - PINT | 5.00 | $0.82 | $4.10 | $0.29 | $4.39 |
| | 08/29/2025 | MIXING CUP: PLASTIC - QUART | 14.00 | $0.98 | $13.72 | $0.96 | $14.68 |
| CPSO1117715 | Crew Purchase made by Chris Hammond | 8/29/2025 | | $19.07 | $0.00 | | $19.07 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/29/2025 | FOOD - CHILI SLICED BILTONG | 2.00 | $21.73 | $43.46 | $3.04 | $46.50 |
| | 08/29/2025 | FOOD - SLICED BILTONG | 3.00 | $23.17 | $69.51 | $4.87 | $74.38 |
| CPSO1117755 | Crew Purchase made by Chris Hammond | 8/29/2025 | | $120.88 | $0.00 | | $120.88 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/29/2025 | 3.5% Ins./Env. Fee | 1.00 | $27.30 | $27.30 | $1.91 | $29.21 |
| | 08/29/2025 | AandE MARINE LLC - 8/29 10:20:38 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/29/2025 | AUDIO ADVISORS INC dba - 8/27 12:04:15 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/29/2025 | BLU FIN GROUP LLC - 8/29 11:44:29 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/29/2025 | HUG ENGINEERING GmbH - 8/28 08:26:35 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/29/2025 | HUG ENGINEERING GmbH - 8/29 09:30:06 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 08/29/2025 | NAUTICAL SPECIALISTS, - 8/25 09:33:33 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/29/2025 | NAUTICAL SPECIALISTS, - 8/29 07:36:07 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/29/2025 | REVERSE OSMOSIS OF S F - 8/25 09:47:53 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 08/29/2025 | SEAHAWKE RIGGING INC - 8/25 09:17:43 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF202821 | Facility Usage Fees from: 08/25/25 thru 08/29/25 | 8/29/2025 | | $863.81 | $0.00 | | $863.81 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/29/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12613 | PUMP OUT FEE- 1.00 EACH | 8/29/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/02/2025 | FOOD - CHILI SLICED BILTONG | 3.00 | $21.73 | $65.19 | $4.56 | $69.75 |
| | 09/02/2025 | FOOD - SLICED BILTONG | 3.00 | $23.17 | $69.51 | $4.87 | $74.38 |
| CPSO1117864 | Crew Purchase made by Chris Hammond | 9/2/2025 | | $144.13 | $0.00 | | $144.13 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/02/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12616 | PUMP OUT FEE- 1.00 EACH | 9/2/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/03/2025 | SANDPAPER: 3M GOLD CLEAN SAND P120-5" HOOKIT | 5.00 | $1.44 | $7.20 | $0.50 | $7.70 |
| CPSO1117882 | Crew Purchase made by Chris Hammond | 9/3/2025 | | $7.70 | $0.00 | | $7.70 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/04/2025 | PREVAL POWER UNIT | 3.00 | $10.27 | $30.81 | $2.16 | $32.97 |
| | 09/04/2025 | PREVAL SPRAY GUN COMPLETE | 3.00 | $12.78 | $38.34 | $2.68 | $41.02 |
| CPSO1117978 | Crew Purchase made by Chris Hammond | 9/4/2025 | | $73.99 | $0.00 | | $73.99 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/08/2025 | CLEANER: SIMPLE GREEN-24OZ | 4.00 | $9.55 | $38.20 | $2.67 | $40.87 |
| | 09/08/2025 | CLEANER: SIMPLE GREEN-GALLON | 2.00 | $29.53 | $59.06 | $4.13 | $63.19 |
| CPSO1118165 | Crew Purchase made by Chris Hammond | 9/8/2025 | | $104.06 | $0.00 | | $104.06 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/08/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 5.00 | $44.60 | $223.00 | $15.61 | $238.61 |
| | 09/08/2025 | STARBRITE NONSKID DECK CLEANER | 4.00 | $18.05 | $72.20 | $5.05 | $77.25 |
| CPSO1118192 | Crew Purchase made by Chris Hammond | 9/8/2025 | | $315.86 | $0.00 | | $315.86 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/08/2025 | 3.5% Ins./Env. Fee | 1.00 | $23.10 | $23.10 | $1.62 | $24.72 |
| | 09/08/2025 | BLU FIN GROUP LLC - 9/2 08:20:46 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/08/2025 | BLU FIN GROUP LLC - 9/4 09:57:47 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/08/2025 | ENGINEERED YACHT SOLUT - 9/3 12:25:34 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/08/2025 | LYNCH MARINE ELECTRONI - 9/1 09:39:51 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/08/2025 | MOONDOG DIVE OUTFITTER - 9/4 10:33:58 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/08/2025 | REVERSE OSMOSIS OF S F - 9/3 13:31:16 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/08/2025 | SEAHAWKE RIGGING INC - 9/4 08:33:26 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/08/2025 | SEAHAWKE RIGGING INC - 9/5 09:59:06 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF202977 | Facility Usage Fees from: 09/01/25 thru 09/05/25 | 9/8/2025 | | $730.92 | $0.00 | | $730.92 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/09/2025 | CLEANER: SIMPLE GREEN-24OZ | 2.00 | $9.55 | $19.10 | $1.34 | $20.44 |
| | 09/09/2025 | CLEANER: SIMPLE GREEN-GALLON | 3.00 | $29.53 | $88.59 | $6.20 | $94.79 |
| | 09/09/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 6.00 | $44.60 | $267.60 | $18.73 | $286.33 |
| | 09/09/2025 | STARBRITE NONSKID DECK CLEANER | 3.00 | $18.05 | $54.15 | $3.79 | $57.94 |
| CPSO1118340 | Crew Purchase made by Chris Hammond | 9/9/2025 | | $459.50 | $0.00 | | $459.50 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/09/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12621 | PUMP OUT FEE- 1.00 EACH | 9/9/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/10/2025 | ADAPTER: SHURHOLD 101 THREADED ADAPTER | 1.00 | $10.40 | $10.40 | $0.73 | $11.13 |
| 09/10/2025 | CAPT CHOICE M805 UTILITY BRUSH | 2.00 | $7.30 | $14.60 | $1.02 | $15.62 |
| 09/10/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 2.00 | $53.52 | $107.04 | $7.49 | $114.53 |
| 09/10/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 2.00 | $53.52 | $107.04 | $7.49 | $114.53 |
| 09/10/2025 | POLISH: MEGUIARS 45 HIGH GLOSS POLISH-16OZ | 1.00 | $13.92 | $13.92 | $0.97 | $14.89 |
| 09/10/2025 | POLISH: MEGUIARS 49 OXIDATION REMOVER-16OZ | 1.00 | $14.87 | $14.87 | $1.04 | $15.91 |
| 09/10/2025 | SHURHOLD 950BA MAX STIFF WHITE BRUSH | 11.00 | $36.00 | $396.00 | $27.72 | $423.72 |
| 09/10/2025 | SHURHOLD 990BA 10" STIFF WHITE BRUSH | 1.00 | $48.08 | $48.08 | $3.37 | $51.45 |
| 09/10/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118444 | Crew Purchase made by Chris Hammond | 9/10/2025 | $765.78 | $0.00 | $765.78 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/10/2025 | SANDPAPER: 3M GOLD SHEET ROLL P320-STIKIT | 10.00 | $0.67 | $6.70 | $0.47 | $7.17 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118458 | Crew Purchase made by Graham Daly | 9/10/2025 | $7.17 | $0.00 | $7.17 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/10/2025 | 3.5% Ins./Env. Fee | 1.00 | $10.50 | $10.50 | $0.74 | $11.24 |
| 09/10/2025 | AUDIO ADVISORS INC dba - 9/8 08:58:46 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 09/10/2025 | AUDIO ADVISORS INC dba - 9/8 09:00:49 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 09/10/2025 | MOONDOG DIVE OUTFITTER - 9/8 10:56:08 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 09/10/2025 | RMD ENGINEERING LLC DB - 9/9 09:51:48 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 09/10/2025 | SEAHAWKE RIGGING INC - 9/9 13:32:37 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF203028 | Facility Usage Fees from: 09/08/25 thru 09/09/25 | 9/10/2025 | $332.24 | $0.00 | $332.24 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/11/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 5.00 | $53.52 | $267.60 | $18.73 | $286.33 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118528 | Crew Purchase made by Chris Hammond | 9/11/2025 | $286.33 | $0.00 | $286.33 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

# Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/13/2025 | FOOD - CHILI SLICED BILTONG | 3.00 | $21.73 | $65.19 | $4.56 | $69.75 |
| | 09/13/2025 | FOOD - SLICED BILTONG | 3.00 | $23.17 | $69.51 | $4.87 | $74.38 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118646 | Crew Purchase made by Chris Hammond | 9/13/2025 | $144.13 | $0.00 | $144.13 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/15/2025 | 3M WET-N-DRY 320 50 | 10.00 | $2.00 | $20.00 | $1.40 | $21.40 |
| | 09/15/2025 | BRUSH: THROW AWAY BRUSH - 1-1/2" | 4.00 | $1.05 | $4.20 | $0.29 | $4.49 |
| | 09/15/2025 | SANDPAPER: 3M GOLD SHEET ROLL P400-STIKIT | 135.00 | $0.67 | $90.45 | $6.33 | $96.78 |
| | 09/15/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 2.00 | $9.36 | $18.72 | $1.31 | $20.03 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118677 | Crew Purchase made by Chris Hammond | 9/15/2025 | $142.70 | $0.00 | $142.70 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/15/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 09/15/2025 | SEAHAWKE RIGGING INC - 9/11 08:36:01 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

| | | | | | |
|---|---|---|---|---|---|
| FUF203137 | Facility Usage Fees from: 09/11/25 thru 09/11/25 | 9/15/2025 | $132.89 | $0.00 | $132.89 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/18/2025 | EPOXY: WEST SYSTEMS 105-A RESIN-QUART | 1.00 | $51.47 | $51.47 | $3.60 | $55.07 |
| | 09/18/2025 | EPOXY: WEST SYSTEMS 205-B FAST HARDNER-QUART | 1.00 | $78.23 | $78.23 | $5.48 | $83.71 |
| | 09/18/2025 | EPOXY: WEST SYSTEMS 300 MINI PUMP | 1.00 | $33.62 | $33.62 | $2.35 | $35.97 |
| | 09/18/2025 | EPOXY: WEST SYSTEMS 410 MICRO-LIGHT FILLER-2OZ | 1.00 | $30.13 | $30.13 | $2.11 | $32.24 |
| | 09/18/2025 | FOOD - SLICED BILTONG | 3.00 | $23.17 | $69.51 | $4.87 | $74.38 |
| | 09/18/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 2.00 | $9.36 | $18.72 | $1.31 | $20.03 |
| | 09/18/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1118991 | Crew Purchase made by Chris Hammond | 9/18/2025 | $305.40 | $0.00 | $305.40 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/18/2025 | HEAT SHRINK: 1" BLACK | 1.00 | $4.62 | $4.62 | $0.32 | $4.94 |
| | 09/18/2025 | HEAT SHRINK: 3/4" BLACK | 1.00 | $3.43 | $3.43 | $0.24 | $3.67 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1119034 | Crew Purchase made by Chris Hammond | 9/18/2025 | $8.61 | $0.00 | $8.61 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/18/2025 | PROTECTION: SHRINK WRAP ZIPPER 72" X 36" FULL DOOR-CLEAR | 1.00 | $27.34 | $27.34 | $1.91 | $29.25 |
| | 09/18/2025 | TAPE: POLYKEN 827 2" SHRINKWRAP TAPE | 1.00 | $8.69 | $8.69 | $0.61 | $9.30 |
| | 09/18/2025 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 3.00 | $30.52 | $91.56 | $6.41 | $97.97 |
| CPSO1119066 | Crew Purchase made by Chris Hammond | 9/18/2025 | | $136.52 | $0.00 | | $136.52 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/18/2025 | SANDPAPER: 3M GOLD CLEAN SAND P320-5" HOOKIT | 14.00 | $1.44 | $20.16 | $1.41 | $21.57 |
| CPSO1119071 | Crew Purchase made by Chris Hammond | 9/18/2025 | | $21.57 | $0.00 | | $21.57 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/22/2025 | CLEANER: PHOSPHORIC PLUS-GALLON | 1.00 | $42.98 | $42.98 | $3.01 | $45.99 |
| | 09/22/2025 | CLEANER: WHINK RUST STAIN REMOVER-10OZ | 1.00 | $8.88 | $8.88 | $0.62 | $9.50 |
| CPSO1119304 | Crew Purchase made by Chris Hammond | 9/22/2025 | | $55.49 | $0.00 | | $55.49 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 09/22/2025 | FOOD - CHILI SLICED BILTONG | 3.00 | $21.73 | $65.19 | $4.56 | $69.75 |
| | 09/22/2025 | FOOD - SLICED BILTONG | 4.00 | $23.17 | $92.68 | $6.49 | $99.17 |
| | 09/22/2025 | TACK RAG: AWLGRIP 73009 TACK CLOTH | 6.00 | $9.83 | $58.98 | $4.13 | $63.11 |
| | 09/22/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1119331 | Crew Purchase made by Chris Hammond | 9/22/2025 | | $236.03 | $0.00 | | $236.03 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/22/2025 | 3.5% Ins./Env. Fee | 1.00 | $31.50 | $31.50 | $2.21 | $33.71 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/15 11:46:55 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/15 11:52:14 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/16 08:47:25 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/16 08:47:39 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/17 08:30:41 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/17 08:30:57 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/18 08:22:34 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/18 08:22:46 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/19 08:42:31 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/22/2025 | RING POWER SYSTEMS - 9/19 08:44:38 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF203328 | Facility Usage Fees from: 09/15/25 thru 09/19/25 | 9/22/2025 | | $996.71 | $0.00 | | $996.71 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/23/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 4.00 | $9.36 | $37.44 | $2.62 | $40.06 |
| | 09/23/2025 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 4.00 | $30.52 | $122.08 | $8.55 | $130.63 |
| CPSO1119385 | Crew Purchase made by Chris Hammond | 9/23/2025 | | $170.69 | $0.00 | | $170.69 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/23/2025 | BRUSH: ARTIST BRUSHES ASSORTED-5PK | 2.00 | $8.18 | $16.36 | $1.15 | $17.51 |
| | 09/23/2025 | BRUSH: EUROPA BRUSH - 1" | 10.00 | $16.72 | $167.20 | $11.70 | $178.90 |
| CPSO1119402 | Crew Purchase made by Chris Hammond | 9/23/2025 | | $196.41 | $0.00 | | $196.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/23/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12640 | PUMP OUT FEE- 1.00 EACH | 9/23/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/24/2025 | TAPE: 3M 218 1/4" FINE LINE TAPE - GREEN | 2.00 | $20.90 | $41.80 | $2.93 | $44.73 |
| CPSO1119557 | Crew Purchase made by Chris Hammond | 9/24/2025 | | $44.73 | $0.00 | | $44.73 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/24/2025 | MIXING CUP: PLASTIC - QUART | 9.00 | $0.98 | $8.82 | $0.62 | $9.44 |
| 09/24/2025 | PAINT ROLLER: FOAM ROLLER - 4" | 1.00 | $6.62 | $6.62 | $0.46 | $7.08 |
| 09/24/2025 | PAINT TRAY: 4" PLASTIC PAINT TRAY | 3.00 | $2.85 | $8.55 | $0.60 | $9.15 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1119558 | Crew Purchase made by Chris Hammond | 9/24/2025 | $25.67 | $0.00 | $25.67 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/24/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| 09/24/2025 | RING POWER SYSTEMS - 9/22 10:20:19 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 09/24/2025 | RING POWER SYSTEMS - 9/22 10:20:33 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

| | | | | | |
|---|---|---|---|---|---|
| FUF203377 | Facility Usage Fees from: 09/22/25 thru 09/22/25 | 9/24/2025 | $199.34 | $0.00 | $199.34 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 09/25/2025 | 1/4 X 1 FENDER WASHER S/S 316 | 4.00 | $0.27 | $1.08 | $0.08 | $1.16 |
| 09/25/2025 | 1/4-20 X 1 1/2 PHIL ROUND M/S S/S 316 | 4.00 | $0.57 | $2.28 | $0.16 | $2.44 |
| 09/25/2025 | 1/4-20 X 1 1/4 PHIL ROUND M/S S/S 316 | 4.00 | $0.73 | $2.92 | $0.20 | $3.12 |
| 09/25/2025 | 5/16 X 1 1/2 FENDER WASHER S/S 316 | 4.00 | $0.90 | $3.60 | $0.25 | $3.85 |
| 09/25/2025 | 5/16-18 HEX FINISH NUT S/S 316 | 8.00 | $0.16 | $1.28 | $0.09 | $1.37 |
| 09/25/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| 09/25/2025 | PROTECTION: PAPER BOOTIES | 10.00 | $2.70 | $27.00 | $1.89 | $28.89 |
| 09/25/2025 | PROTECTION: STRETCH WRAP 20" X 1000' | 1.00 | $33.75 | $33.75 | $2.36 | $36.11 |
| 09/25/2025 | TAPE: POLYKEN 827 2" SHRINKWRAP TAPE | 1.00 | $8.69 | $8.69 | $0.61 | $9.30 |
| 09/25/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1119604 | Crew Purchase made by Chris Hammond | 9/25/2025 | $90.48 | $0.00 | $90.48 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/26/2025 | 3.5% Ins./Env. Fee | 1.00 | $31.50 | $31.50 | $2.21 | $33.71 |
| | 09/26/2025 | AandE MARINE LLC - 9/23 08:14:56 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/26/2025 | AandE MARINE LLC - 9/23 08:15:35 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/26/2025 | BLU FIN GROUP LLC - 9/23 11:57:58 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/26/2025 | CHEF MEGOO LLC - 9/25 11:21:14 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/26/2025 | RING POWER SYSTEMS - 9/23 08:13:28 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/26/2025 | RING POWER SYSTEMS - 9/23 08:13:56 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/26/2025 | RING POWER SYSTEMS - 9/24 08:14:29 | 3.00 | $60.00 | $180.00 | $12.60 | $192.60 |
| | 09/26/2025 | RING POWER SYSTEMS - 9/25 08:08:17 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/26/2025 | RING POWER SYSTEMS - 9/25 08:08:26 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 09/26/2025 | THOMAS ANTHONY FURNITU - 9/25 13:20:23 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF203395 | Facility Usage Fees from: 09/23/25 thru 09/25/25 | 9/26/2025 | | $996.71 | $0.00 | | $996.71 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/26/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12653 | PUMP OUT FEE- 1.00 EACH | 9/26/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/29/2025 | FOOD - MONSTER ENERGY | 1.00 | $3.00 | $3.00 | $0.21 | $3.21 |
| | 09/29/2025 | UMBRELLA: SAFE HARBOR RYBOVICH | 2.00 | $30.00 | $60.00 | $4.20 | $64.20 |
| CPSO1119874 | Crew Purchase made by Chris Hammond | 9/29/2025 | | $67.41 | $0.00 | | $67.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/29/2025 | ADHESIVE: 3M 08029 SILICONE SEALANT CLEAR-10OZ | 3.00 | $48.07 | $144.21 | $10.09 | $154.30 |
| | 09/29/2025 | BAG: RESEALABLE PLASTIC-12" X 15" | 1.00 | $0.69 | $0.69 | $0.05 | $0.74 |
| | 09/29/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 5.00 | $9.36 | $46.80 | $3.28 | $50.08 |
| | 09/29/2025 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 5.00 | $30.52 | $152.60 | $10.68 | $163.28 |
| CPSO1119876 | Crew Purchase made by Chris Hammond | 9/29/2025 | | $368.40 | $0.00 | | $368.40 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 09/29/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 09/29/2025 | AandE MARINE LLC - 9/26 08:48:08 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/29/2025 | AandE MARINE LLC - 9/26 08:48:14 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF203527 | Facility Usage Fees from: 09/26/25 thru 09/26/25 | 9/29/2025 | | $132.89 | $0.00 | | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/30/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 09/30/2025 | CABLE TIE MOUNT: SCREW DOWN #10 - WHITE | 10.00 | $0.34 | $3.40 | $0.24 | $3.64 |
| | 09/30/2025 | TY RAPS 4" 18LBS UV BLACK | 100.00 | $0.09 | $9.00 | $0.63 | $9.63 |
| CPSO1119999 | Crew Purchase made by Chris Hammond | 9/30/2025 | | $13.51 | $0.00 | | $13.51 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/30/2025 | FOOD - CHILI SLICED BILTONG | 2.00 | $21.73 | $43.46 | $3.04 | $46.50 |
| | 09/30/2025 | FOOD - SLICED BILTONG | 4.00 | $23.17 | $92.68 | $6.49 | $99.17 |
| CPSO1120000 | Crew Purchase made by Chris Hammond | 9/30/2025 | | $145.67 | $0.00 | | $145.67 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/30/2025 | 3.5% Ins./Env. Fee | 1.00 | $10.50 | $10.50 | $0.74 | $11.24 |
| | 09/30/2025 | AUDIO ADVISORS INC dba - 9/30 09:11:13 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/30/2025 | AUDIO ADVISORS INC dba - 9/30 09:11:42 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/30/2025 | AUDIO ADVISORS INC dba - 9/30 09:17:07 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 09/30/2025 | MARELENG INC - 9/30 11:40:49 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF203869 | Facility Usage Fees from: 09/30/25 thru 09/30/25 | 9/30/2025 | | $332.24 | $0.00 | | $332.24 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/30/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12660 | PUMP OUT FEE- 1.00 EACH | 9/30/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/30/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12661 | PUMP OUT FEE- 1.00 EACH | 9/30/2025 | | $53.50 | $0.00 | | $53.50 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/01/2025 | ADHESIVE: 3M 06535 5200 FAST CURE WHITE | 1.00 | $15.19 | $15.19 | $1.06 | $16.25 |
| | 10/01/2025 | ADHESIVE: LOCTITE 404 INSTANT ADHESIVE | 1.00 | $47.33 | $47.33 | $3.31 | $50.64 |
| | 10/01/2025 | PERMATX 82190 SUPER GLUE | 1.00 | $2.25 | $2.25 | $0.16 | $2.41 |
| CPSO1120112 | Crew Purchase made by Chris Hammond | 10/1/2025 | | $69.30 | $0.00 | | $69.30 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/01/2025 | SANDPAPER: 3M GOLD CLEAN SAND P80-5" HOOKIT | 26.00 | $1.48 | $38.48 | $2.69 | $41.17 |
| CPSO1120151 | Crew Purchase made by Chris Hammond | 10/1/2025 | | $41.17 | $0.00 | | $41.17 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/01/2025 | BRUSH: SMALL DETAIL NYLON | 2.00 | $5.72 | $11.44 | $0.80 | $12.24 |
| | 10/01/2025 | CLEANER: PHOSPHORIC PLUS-GALLON | 1.00 | $42.98 | $42.98 | $3.01 | $45.99 |
| | 10/01/2025 | CLEANER: WHINK RUST REMOVER-QUART | 1.00 | $30.53 | $30.53 | $2.14 | $32.67 |
| | 10/01/2025 | LUBE: AEROKROIL 12AP LUBRICANT-10OZ | 1.00 | $32.77 | $32.77 | $2.29 | $35.06 |
| CPSO1120164 | Crew Purchase made by Chris Hammond | 10/1/2025 | | $125.96 | $0.00 | | $125.96 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/02/2025 | TACK RAG: AWLGRIP 73009 TACK CLOTH | 1.00 | $9.83 | $9.83 | $0.69 | $10.52 |
| CPSO1120316 | Crew Purchase made by Adolf De Beer | 10/2/2025 | | $10.52 | $0.00 | | $10.52 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/02/2025 | MIXING CUP: PLASTIC - 2-1/2 QUART | 1.00 | $1.73 | $1.73 | $0.12 | $1.85 |
| CPSO1120319 | Crew Purchase made by Adolf De Beer | 10/2/2025 | | $1.85 | $0.00 | | $1.85 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/03/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| | 10/03/2025 | AandE MARINE LLC - 10/2 10:02:00 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 10/03/2025 | AUDIO ADVISORS INC dba - 10/1 12:49:57 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF203904 | Facility Usage Fees from: 10/01/25 thru 10/02/25 | 10/3/2025 | | $199.34 | $0.00 | | $199.34 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/03/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12673 | PUMP OUT FEE- 1.00 EACH | 10/3/2025 | | $53.50 | $0.00 | | $53.50 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/06/2025 | 3.5% Ins./Env. Fee | 1.00 | $7.70 | $7.70 | $0.54 | $8.24 |
| | 10/06/2025 | EZGO RXV Cargo- Part:Cargo 91 on 10/02/2025 to 10/05/2025 | 4.00 | $55.00 | $220.00 | $15.40 | $235.40 |
| MISC204062 | MISC204062 | | 10/6/2025 | $243.64 | $0.00 | | $243.64 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/07/2025 | GUIDE COAT: BLACK GUIDE COAT SPRAY-12OZ | 1.00 | $15.13 | $15.13 | $1.06 | $16.19 |
| CPSO1120620 | Crew Purchase made by Adolf De Beer | | 10/7/2025 | $16.19 | $0.00 | | $16.19 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/07/2025 | SANDPAPER: 3M GOLD CLEAN SAND P320-5" HOOKIT | 50.00 | $1.44 | $72.00 | $5.04 | $77.04 |
| | 10/07/2025 | SANDPAPER: 3M GOLD SHEET ROLL P80-STIKIT | 1.00 | $1.20 | $1.20 | $0.08 | $1.28 |
| | 10/07/2025 | SOLVENT: DENATURED ALCOHOL-GALLON | 1.00 | $23.78 | $23.78 | $1.66 | $25.44 |
| CPSO1120672 | Crew Purchase made by Chris Hammond | | 10/7/2025 | $103.76 | $0.00 | | $103.76 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/08/2025 | ADHESIVE: 3M 08029 SILICONE SEALANT CLEAR-10OZ | 3.00 | $48.07 | $144.21 | $10.09 | $154.30 |
| | 10/08/2025 | ADHESIVE: LOCTITE 404 INSTANT ADHESIVE | 1.00 | $47.33 | $47.33 | $3.31 | $50.64 |
| | 10/08/2025 | DOUBLE SIDED MASKING TAPE 1" X 36 YARDS | 1.00 | $21.23 | $21.23 | $1.49 | $22.72 |
| | 10/08/2025 | PERMATX 82190 SUPER GLUE | 1.00 | $2.25 | $2.25 | $0.16 | $2.41 |
| CPSO1120768 | Crew Purchase made by Chris Hammond | | 10/8/2025 | $230.07 | $0.00 | | $230.07 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/08/2025 | TAPE: 3M 06463 DUAL LOCK CLEAR 1"-RETAIL PACK | 2.00 | $36.41 | $72.82 | $5.10 | $77.92 |
| CPSO1120784 | Crew Purchase made by Adolf De Beer | | 10/8/2025 | $77.92 | $0.00 | | $77.92 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/08/2025 | HANDLE:WHIZZ MINI ROLLER EXT FRAME | 1.00 | $17.47 | $17.47 | $1.22 | $18.69 |
| | 10/08/2025 | MIXING CUP: PLASTIC - 2-1/2 QUART | 1.00 | $1.73 | $1.73 | $0.12 | $1.85 |
| | 10/08/2025 | PAINT ROLLER: WHIZZ CLOTH ROLLER - 4" | 1.00 | $5.45 | $5.45 | $0.38 | $5.83 |
| CPSO1120822 | Crew Purchase made by Adolf De Beer | | 10/8/2025 | $26.37 | $0.00 | | $26.37 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/08/2025 | CLEANER: GRIP FUNNELS 4/PACK | 1.00 | $1.93 | $1.93 | $0.14 | $2.07 |
| | 10/08/2025 | FUEL SAMPLE BOTTLE-MARPOL APPROVED 750ML | 2.00 | $37.25 | $74.50 | $5.22 | $79.72 |
| | 10/08/2025 | MIXING CUP: PLASTIC - 5 QUART | 1.00 | $3.20 | $3.20 | $0.22 | $3.42 |
| CPSO1120863 | Crew Purchase made by Adolf De Beer | 10/8/2025 | | $85.21 | $0.00 | | $85.21 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/09/2025 | HANDLE:WHIZZ MINI ROLLER EXT FRAME | 1.00 | $17.47 | $17.47 | $1.22 | $18.69 |
| | 10/09/2025 | PAINT ROLLER: WHIZZ 6" FOAM - PACK OF 5 | 2.00 | $13.95 | $27.90 | $1.95 | $29.85 |
| | 10/09/2025 | PAINT TRAY: SMALL PLASTIC TRAY | 4.00 | $1.87 | $7.48 | $0.52 | $8.00 |
| | 10/09/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 4.00 | $9.36 | $37.44 | $2.62 | $40.06 |
| CPSO1120925 | Crew Purchase made by Chris Hammond | 10/9/2025 | | $96.60 | $0.00 | | $96.60 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/09/2025 | REDTREE MIXER | 1.00 | $7.12 | $7.12 | $0.50 | $7.62 |
| CPSO1120942 | Crew Purchase made by Adolf De Beer | 10/9/2025 | | $7.62 | $0.00 | | $7.62 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/09/2025 | SANDPAPER: 3M GOLD CLEAN SAND P320-5" HOOKIT | 10.00 | $1.44 | $14.40 | $1.01 | $15.41 |
| CPSO1120970 | Crew Purchase made by Adolf De Beer | 10/9/2025 | | $15.41 | $0.00 | | $15.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/13/2025 | 3M 20353 CLEAN SAND HOOKIIT BACK PAD | 2.00 | $53.73 | $107.46 | $7.52 | $114.98 |
| CPSO1121228 | Crew Purchase made by Adolf De Beer | 10/13/2025 | | $114.98 | $0.00 | | $114.98 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/13/2025 | 3M 07492 4" HOOKIT PAD | 2.00 | $15.40 | $30.80 | $2.16 | $32.96 |
| CPSO1121235 | Crew Purchase made by Adolf De Beer | 10/13/2025 | | $32.96 | $0.00 | | $32.96 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/13/2025 | ADHESIVE: TITEBOND II WOOD GLUE-16OZ | 1.00 | $18.14 | $18.14 | $1.27 | $19.41 |
| CPSO1121267 | Crew Purchase made by Adolf De Beer | 10/13/2025 | | $19.41 | $0.00 | | $19.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/13/2025 | 3M 20452 CLEAN SANDING FILTER BAG (50/CASE) | 1.00 | $7.53 | $7.53 | $0.53 | $8.06 |
| CPSO1121342 | Crew Purchase made by Adolf De Beer | 10/13/2025 | | $8.06 | $0.00 | | $8.06 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/13/2025 | 3.5% Ins./Env. Fee | 1.00 | $12.60 | $12.60 | $0.88 | $13.48 |
| | 10/13/2025 | AandE MARINE LLC - 10/7 11:36:24 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 10/13/2025 | AandE MARINE LLC - 10/9 11:32:26 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 10/13/2025 | AUDIO ADVISORS INC dba - 10/6 09:20:01 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 10/13/2025 | BLU FIN GROUP LLC - 10/10 09:21:36 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 10/13/2025 | BLU FIN GROUP LLC - 10/6 09:46:51 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF204285 | Facility Usage Fees from: 10/06/25 thru 10/10/25 | 10/13/2025 | | $398.68 | $0.00 | | $398.68 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 10/13/2025 | 3.5% Ins./Env. Fee | 1.00 | $26.95 | $26.95 | $1.89 | $28.84 |
| | 10/13/2025 | EZGO RXV Cargo- Part:Cargo 91 on 10/06/2025 to 10/12/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| | 10/13/2025 | EZGO RXV Flip Seat- Part:Flip on 10/06/2025 to 10/12/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC204266 | MISC204266 | 10/13/2025 | | $852.74 | $0.00 | | $852.74 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 10/13/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12702 | PUMP OUT FEE- 1.00 EACH | 10/13/2025 | | $53.50 | $0.00 | | $53.50 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 10/14/2025 | BRUSH: EUROPA BRUSH - 2" | 2.00 | $27.80 | $55.60 | $3.89 | $59.49 |
| | 10/14/2025 | BRUSH: SHUR-LINE BRUSH SPINNER | 1.00 | $14.95 | $14.95 | $1.05 | $16.00 |
| | 10/14/2025 | CLEANER: 303 AEROSPACE MOLD & MILDEW 32OZ | 1.00 | $25.08 | $25.08 | $1.76 | $26.84 |
| | 10/14/2025 | MIXING CUP: PLASTIC - QUART | 3.00 | $0.98 | $2.94 | $0.21 | $3.15 |
| | 10/14/2025 | PAINT: EPIFANES BRUSH THINNER-1L | 1.00 | $19.68 | $19.68 | $1.38 | $21.06 |
| | 10/14/2025 | PAINT: EPIFANES CLEAR GLOSS-1L | 1.00 | $55.83 | $55.83 | $3.91 | $59.74 |
| CPSO1121461 | Crew Purchase made by Adolf De Beer | 10/14/2025 | | $186.28 | $0.00 | | $186.28 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 10/15/2025 | SOLVENT: DENATURED ALCOHOL-GALLON | 1.00 | $23.78 | $23.78 | $1.66 | $25.44 |
| | 10/15/2025 | TACK RAG BLUE 2052 | 12.00 | $2.03 | $24.36 | $1.71 | $26.07 |
| CPSO1121513 | Crew Purchase made by Chris Hammond | 10/15/2025 | | $51.51 | $0.00 | | $51.51 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/15/2025 | PAINT ROLLER: WHIZZ 6" FOAM - PACK OF 5 | 1.00 | $13.95 | $13.95 | $0.98 | $14.93 |
| | 10/15/2025 | PAINT TRAY: SMALL PLASTIC TRAY | 4.00 | $1.87 | $7.48 | $0.52 | $8.00 |
| | 10/15/2025 | SNAPPY TEAK BRUSH | 2.00 | $7.43 | $14.86 | $1.04 | $15.90 |
| CPSO1121556 | Crew Purchase made by Adolf De Beer | 10/15/2025 | | $38.83 | $0.00 | | $38.83 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/17/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 5.00 | $53.52 | $267.60 | $18.73 | $286.33 |
| | 10/17/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 5.00 | $53.52 | $267.60 | $18.73 | $286.33 |
| | 10/17/2025 | GLOVE: NITRILE SOLVENT GREEN | 6.00 | $8.40 | $50.40 | $3.53 | $53.93 |
| CPSO1121798 | Crew Purchase made by Adolf De Beer | 10/17/2025 | | $626.59 | $0.00 | | $626.59 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/17/2025 | BILGE WATER 142 GALS | 142.00 | $3.50 | $497.00 | $0.00 | $497.00 |
| | 10/17/2025 | BILGE WATER 264 GALS | 264.00 | $3.50 | $924.00 | $0.00 | $924.00 |
| | 10/17/2025 | DIRTY OIL 628 GALS | 628.00 | $3.50 | $2,198.00 | $0.00 | $2,198.00 |
| | 10/17/2025 | OIL SLUDGE 52 GALS | 52.00 | $3.50 | $182.00 | $0.00 | $182.00 |
| IVC00000000041941 | Ship Store Charges | 10/17/2025 | | $3,801.00 | $0.00 | | $3,801.00 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/17/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12715 | PUMP OUT FEE- 1.00 EACH | 10/17/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/20/2025 | CLEANER: BARNACLE BUSTER CONCENTRATE-GALLON | 5.00 | $115.50 | $577.50 | $40.43 | $617.93 |
| CPSO1122004 | Crew Purchase made by BILL MIMS | 10/20/2025 | | $617.93 | $0.00 | | $617.93 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/20/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 10/20/2025 | EZGO RXV Cargo- Part:Cargo 91 on 10/13/2025 to 10/19/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC204532 | MISC204532 | 10/20/2025 | | $426.38 | $0.00 | | $426.38 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/21/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 2.00 | $53.52 | $107.04 | $7.49 | $114.53 |
| | 10/21/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 4.00 | $53.52 | $214.08 | $14.99 | $229.07 |
| CPSO1122148 | Crew Purchase made by Chris Hammond | 10/21/2025 | | $343.60 | $0.00 | | $343.60 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/23/2025 | BRUSH: SHURHOLD 970BA 6" BLUE-EXTRA SOFT | 2.00 | $42.03 | $84.06 | $5.88 | $89.94 |
| | 10/23/2025 | STARBRITE BLACK STREAK REMOVER | 4.00 | $17.65 | $70.60 | $4.94 | $75.54 |
| | 10/23/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1122461 | 10/23/2025 | Crew Purchase made by Chris Hammond | | | $169.48 | $0.00 | $169.48 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/24/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12747 | 10/24/2025 | PUMP OUT FEE- 1.00 EACH | | | $53.50 | $0.00 | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/27/2025 | CLEANER: SIMPLE GREEN-24OZ | 5.00 | $13.58 | $67.90 | $4.75 | $72.65 |
| | 10/27/2025 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 4.00 | $28.12 | $112.48 | $7.87 | $120.35 |
| | 10/27/2025 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.26 | $4.00 |
| CPSO1122756 | 10/27/2025 | Crew Purchase made by Adolf De Beer | | | $197.00 | $0.00 | $197.00 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/27/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 10/27/2025 | OMNIACCESS S.L - 10/24 10:12:14 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF204649 | 10/27/2025 | Facility Usage Fees from: 10/24/25 thru 10/24/25 | | | $132.89 | $0.00 | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/27/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 10/27/2025 | EZGO RXV Cargo- Part:Cargo 91 on 10/20/2025 to 10/26/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC204680 | 10/27/2025 | MISC204680 | | | $426.38 | $0.00 | $426.38 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/28/2025 | FOOD - SLICED BILTONG | 3.00 | $23.79 | $71.37 | $5.00 | $76.37 |
| CPSO1122901 | 10/28/2025 | Crew Purchase made by MaxMillian Morgan | | | $76.37 | $0.00 | $76.37 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/28/2025 | SEALANT: LOCTITE 55 PIPE SEALING CORD | 2.00 | $28.57 | $57.14 | $4.00 | $61.14 |
| CPSO1122950 | 10/28/2025 | Crew Purchase made by Chris Hammond | | | $61.14 | $0.00 | $61.14 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/28/2025 | 3M 5" P220 CLEAN SAND DISC 236U | 8.00 | $1.48 | $11.84 | $0.83 | $12.67 |
| | 10/28/2025 | FOOD - SLICED BILTONG | 1.00 | $23.79 | $23.79 | $1.67 | $25.46 |
| CPSO1122962 | 10/28/2025 | Crew Purchase made by Chris Hammond | | | $38.13 | $0.00 | $38.13 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 10/28/2025 | ZINC PENCIL CAMP E-1 | 2.00 | $7.95 | $15.90 | $1.11 | $17.01 |
| | 10/28/2025 | ZINC PENCIL CAMP E-1C | 2.00 | $18.53 | $37.06 | $2.59 | $39.65 |
| CPSO1122971 | Crew Purchase made by Chris Hammond | 10/28/2025 | | $56.66 | $0.00 | | $56.66 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/29/2025 | AMERICAN COURTESY FLAG - 12 X 18 | 1.00 | $20.00 | $20.00 | $1.40 | $21.40 |
| CPSO1123027 | Crew Purchase made by Adolf De Beer | 10/29/2025 | | $21.40 | $0.00 | | $21.40 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/29/2025 | 8MM FINISH HEX NUT S/S 316 | 10.00 | $0.24 | $2.40 | $0.17 | $2.57 |
| | 10/29/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 10/29/2025 | CLEANER: GOJO HAND CLEANER-4.5LB | 1.00 | $28.08 | $28.08 | $1.97 | $30.05 |
| | 10/29/2025 | PLUG: BRONZE - 3/8"NPT | 3.00 | $3.51 | $10.53 | $0.74 | $11.27 |
| CPSO1123070 | Crew Purchase made by BILL MIMS | 10/29/2025 | | $44.13 | $0.00 | | $44.13 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/29/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| | 10/29/2025 | AandE MARINE LLC - 10/27 11:35:50 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 10/29/2025 | AandE MARINE LLC - 10/27 11:40:02 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF204895 | Facility Usage Fees from: 10/27/25 thru 10/27/25 | 10/29/2025 | | $199.34 | $0.00 | | $199.34 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/30/2025 | ADHESIVE: 3M 05220 5200 FAST CURE WHITE-3OZ | 1.00 | $26.58 | $26.58 | $1.86 | $28.44 |
| CPSO1123245 | Crew Purchase made by Chris Hammond | 10/30/2025 | | $28.44 | $0.00 | | $28.44 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/31/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 10/31/2025 | SHORESIDE SUPPORT LLC - 10/30 14:08:26 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 10/31/2025 | WORLDWIDE SUPPLIES INC - 10/31 10:32:34 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF205162 | Facility Usage Fees from: 10/30/25 thru 10/31/25 | 10/31/2025 | | $132.89 | $0.00 | | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 10/31/2025 | 3.5% Ins./Env. Fee | 1.00 | $9.63 | $9.63 | $0.68 | $10.31 |
| | 10/31/2025 | EZGO RXV Cargo- Part:Cargo 91 on 10/27/2025 to 10/31/2025 | 5.00 | $55.00 | $275.00 | $19.25 | $294.25 |
| MISC205122 | MISC205122 | 10/31/2025 | | $304.56 | $0.00 | | $304.56 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 11/03/2025 | 3.5% Ins./Env. Fee | 1.00 | $3.85 | $3.85 | $0.27 | $4.12 |
| | 11/03/2025 | EZGO RXV Cargo- Part:Cargo 91 on 11/01/2025 to 11/02/2025 | 2.00 | $55.00 | $110.00 | $7.70 | $117.70 |
| MISC205376 | MISC205376 | 11/3/2025 | | $121.82 | $0.00 | | $121.82 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/04/2025 | LUBE: AEROKROIL 12AP LUBRICANT-10OZ | 1.00 | $32.77 | $32.77 | $2.29 | $35.06 |
| CPSO1123708 | Crew Purchase made by Chris Hammond | 11/4/2025 | | $35.06 | $0.00 | | $35.06 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/04/2025 | LENOX 218HE HACKSAW BLADE 18T | 2.00 | $5.81 | $11.62 | $0.81 | $12.43 |
| | 11/04/2025 | LENOX 232HE HACKSAW BLADE 32T | 2.00 | $4.81 | $9.62 | $0.67 | $10.29 |
| | 11/04/2025 | LUBE: AEROKROIL 12AP LUBRICANT-10OZ | 1.00 | $32.77 | $32.77 | $2.29 | $35.06 |
| | 11/04/2025 | PAINT: CRC BRAKLEEN BRAKE CLEANER | 1.00 | $12.74 | $12.74 | $0.89 | $13.63 |
| CPSO1123742 | Crew Purchase made by BILL MIMS | 11/4/2025 | | $71.41 | $0.00 | | $71.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/04/2025 | POLISH: FLITZ METAL POLISH-5.29OZ | 2.00 | $31.55 | $63.10 | $4.42 | $67.52 |
| | 11/04/2025 | RAGS: BOX O RAGS-5 LB | 1.00 | $19.03 | $19.03 | $1.33 | $20.36 |
| CPSO1123749 | Crew Purchase made by Chris Hammond | 11/4/2025 | | $87.88 | $0.00 | | $87.88 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/05/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 11/05/2025 | AandE MARINE LLC - 11/5 13:10:05 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF205437 | Facility Usage Fees from: 11/05/25 thru 11/05/25 | 11/5/2025 | | $132.89 | $0.00 | | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/06/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 2.00 | $76.46 | $152.92 | $10.70 | $163.62 |
| | 11/06/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 2.00 | $76.46 | $152.92 | $10.70 | $163.62 |
| | 11/06/2025 | PAD: 3M 8541 DOODLEBUG PAD-BROWN | 20.00 | $4.74 | $94.80 | $6.64 | $101.44 |
| | 11/06/2025 | RAGS: BOX O RAGS-5 LB | 1.00 | $19.03 | $19.03 | $1.33 | $20.36 |
| CPSO1123935 | Crew Purchase made by Adolf De Beer | 11/6/2025 | | $449.04 | $0.00 | | $449.04 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/10/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 11/10/2025 | EZGO RXV Cargo- Part:Cargo 91 on 11/03/2025 to 11/09/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| MISC205691 | MISC205691 | 11/10/2025 | $426.38 | $0.00 | $426.38 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/10/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12789 | PUMP OUT FEE- 1.00 EACH | 11/10/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/11/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 1.00 | $76.46 | $76.46 | $5.35 | $81.81 |
| 11/11/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 2.00 | $76.46 | $152.92 | $10.70 | $163.62 |
| 11/11/2025 | FOOD - SLICED BILTONG | 2.00 | $23.79 | $47.58 | $3.33 | $50.91 |
| 11/11/2025 | SHURHOLD 980BA 10" SOFT YELLOW BRUSH | 1.00 | $48.08 | $48.08 | $3.37 | $51.45 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1124450 | Crew Purchase made by Adolf De Beer | 11/11/2025 | $347.79 | $0.00 | $347.79 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/11/2025 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 2.00 | $76.46 | $152.92 | $10.70 | $163.62 |
| 11/11/2025 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 1.00 | $76.46 | $76.46 | $5.35 | $81.81 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1124467 | Crew Purchase made by Adolf De Beer | 11/11/2025 | $245.43 | $0.00 | $245.43 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/11/2025 | POLISH: COLLONITE 845 INSULATOR WAX-16OZ | 1.00 | $22.00 | $22.00 | $1.54 | $23.54 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1124571 | Crew Purchase made by Chris Hammond | 11/11/2025 | $23.54 | $0.00 | $23.54 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/12/2025 | 10-32 ALL THREAD ROD S/S 316 | 1.00 | $20.14 | $20.14 | $1.41 | $21.55 |
| 11/12/2025 | CLEANER: CRC 06102 MARINE ELECTRIC CLEANER-11OZ | 1.00 | $13.10 | $13.10 | $0.92 | $14.02 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1124649 | Crew Purchase made by BILL MIMS | 11/12/2025 | $35.57 | $0.00 | $35.57 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/12/2025 | TAPE: 3M 218 1" FINE LINE TAPE - GREEN | 1.00 | $44.10 | $44.10 | $3.09 | $47.19 |
| 11/12/2025 | TAPE: 3M 218 1/2" FINE LINE TAPE - GREEN | 1.00 | $26.45 | $26.45 | $1.85 | $28.30 |
| 11/12/2025 | TAPE: 3M 218 3/4" FINE LINE TAPE - GREEN | 1.00 | $35.23 | $35.23 | $2.47 | $37.70 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1124690 | Crew Purchase made by Chris Hammond | 11/12/2025 | $113.19 | $0.00 | $113.19 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/12/2025 | 3.5% Ins./Env. Fee | 1.00 | $8.40 | $8.40 | $0.59 | $8.99 |
| 11/12/2025 | AandE MARINE LLC - 11/10 12:07:34 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 11/12/2025 | AandE MARINE LLC - 11/11 12:13:59 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| FUF205748 | Facility Usage Fees from: 11/10/25 thru 11/11/25 | 11/12/2025 | $265.79 | $0.00 | $265.79 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/14/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12819 | PUMP OUT FEE- 1.00 EACH | 11/14/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/17/2025 | PAINT: RUSTOLEUM WHITE-15OZ | 1.00 | $22.81 | $22.81 | $1.60 | $24.41 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1125128 | Crew Purchase made by Chris Hammond | 11/17/2025 | $24.41 | $0.00 | $24.41 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/17/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 11/17/2025 | EZGO RXV Cargo- Part:Cargo 91 on 11/10/2025 to 11/16/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |

| | | | | | |
|---|---|---|---|---|---|
| MISC206008 | MISC206008 | 11/17/2025 | $426.38 | $0.00 | $426.38 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/18/2025 | 6MM X 25MM PHIL FLAT M/S S/S 316 | 12.00 | $0.18 | $2.16 | $0.15 | $2.31 |
| 11/18/2025 | ADHESIVE: 3M 08984 ADHESIVE CLEANER-QUART | 1.00 | $41.05 | $41.05 | $2.87 | $43.92 |
| 11/18/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| 11/18/2025 | CLEANER: VINEGAR | 2.00 | $7.25 | $14.50 | $1.02 | $15.52 |
| 11/18/2025 | RUBBER STRAPS 21" | 3.00 | $4.67 | $14.01 | $0.98 | $14.99 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1125296 | Crew Purchase made by Adolf De Beer | 11/18/2025 | $76.98 | $0.00 | $76.98 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/18/2025 | CLEANER: VINEGAR | 2.00 | $7.25 | $14.50 | $1.02 | $15.52 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1125343 | Crew Purchase made by Adolf De Beer | 11/18/2025 | $15.52 | $0.00 | $15.52 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/19/2025 | 4MM X 30MM FLAT SOC CAP SCREW S/S316 | 6.00 | $0.14 | $0.84 | $0.06 | $0.90 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1125431 | Crew Purchase made by Adolf De Beer | 11/19/2025 | $0.90 | $0.00 | $0.90 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/19/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12846 | PUMP OUT FEE- 1.00 EACH | 11/19/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 11/21/2025 | 3.5% Ins./Env. Fee | 1.00 | $2.10 | $2.10 | $0.15 | $2.25 |
| 11/21/2025 | SHORESIDE SUPPORT LLC - 11/19 14:40:07 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF206111 | Facility Usage Fees from: 11/19/25 thru 11/19/25 | 11/21/2025 | $66.45 | $0.00 | $66.45 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|---|
| | 11/24/2025 | CLEANER: BARNACLE BUSTER READY TO USE-GALLON | | 2.00 | $39.24 | $78.48 | $5.49 | $83.97 |
| CPSO1125900 | Crew Purchase made by Adolf De Beer | | 11/24/2025 | | $83.97 | $0.00 | | $83.97 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/24/2025 | 3.5% Ins./Env. Fee | | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 11/24/2025 | EZGO RXV Cargo- Part:Cargo 91 on 11/17/2025 to 11/23/2025 | | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC206329 | MISC206329 | | 11/24/2025 | | $426.38 | $0.00 | | $426.38 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/24/2025 | PUMP OUT FEE | | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12864 | PUMP OUT FEE- 1.00 EACH | | 11/24/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/25/2025 | ADHESIVE: 3M 08984 ADHESIVE CLEANER-QUART | | 4.00 | $41.05 | $164.20 | $11.49 | $175.69 |
| CPSO1126074 | Crew Purchase made by Adolf De Beer | | 11/25/2025 | | $175.69 | $0.00 | | $175.69 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/28/2025 | 3.5% Ins./Env. Fee | | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 11/28/2025 | MARINE APPLIANCE REPAI - 11/25 09:42:56 | | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| | 11/28/2025 | SHORESIDE SUPPORT LLC - 11/26 15:26:56 | | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF206453 | Facility Usage Fees from: 11/25/25 thru 11/26/25 | | 11/28/2025 | | $132.89 | $0.00 | | $132.89 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 11/28/2025 | 3.5% Ins./Env. Fee | | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 11/28/2025 | EZGO RXV Cargo- Part:Cargo 91 on 11/24/2025 to 11/30/2025 | | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC206634 | MISC206634 | | 11/28/2025 | | $426.38 | $0.00 | | $426.38 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/01/2025 | PUMP OUT FEE | | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12896 | PUMP OUT FEE- 1.00 EACH | | 12/1/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/03/2025 | CLEANER: AWLWASH-GALLON | | 2.00 | $82.98 | $165.96 | $11.62 | $177.58 |
| CPSO1126707 | Crew Purchase made by Adolf De Beer | | 12/3/2025 | | $177.58 | $0.00 | | $177.58 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/03/2025 | FOOD - SLICED BILTONG | | 4.00 | $24.33 | $97.32 | $6.81 | $104.13 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CPSO1126781 | Crew Purchase made by Adolf De Beer | | 12/3/2025 | $104.13 | $0.00 | | $104.13 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/03/2025 | 3.5% Ins./Env. Fee | 1.00 | $2.10 | $2.10 | $0.15 | $2.25 |
| | 12/03/2025 | MARINE APPLIANCE REPAI - 12/2 10:00:27 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF206689 | Facility Usage Fees from: 12/02/25 thru 12/02/25 | | 12/3/2025 | $66.45 | $0.00 | | $66.45 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/04/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 12/04/2025 | LUBE: SUPERLUBE TUBE-3OZ | 1.00 | $13.71 | $13.71 | $0.96 | $14.67 |
| | 12/04/2025 | PAINT: CRC BRAKLEEN BRAKE CLEANER | 2.00 | $12.74 | $25.48 | $1.78 | $27.26 |
| | 12/04/2025 | PLUG: BRONZE - 3/8"NPT | 3.00 | $4.98 | $14.94 | $1.05 | $15.99 |
| | 12/04/2025 | RAZOR BLADE: PLASTIC DOUBLE EDGED | 5.00 | $0.12 | $0.60 | $0.04 | $0.64 |
| CPSO1126838 | Crew Purchase made by Chris Hammond | | 12/4/2025 | $58.80 | $0.00 | | $58.80 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/05/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12919 | PUMP OUT FEE- 1.00 EACH | | 12/5/2025 | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/08/2025 | PREVAL SPRAY GUN COMPLETE | 2.00 | $12.78 | $25.56 | $1.79 | $27.35 |
| | 12/08/2025 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.66 | $40.72 |
| CPSO1127148 | Crew Purchase made by Adolf De Beer | | 12/8/2025 | $68.07 | $0.00 | | $68.07 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/08/2025 | MIXING CUP: PLASTIC - QUART | 9.00 | $0.98 | $8.82 | $0.62 | $9.44 |
| CPSO1127174 | Crew Purchase made by Adolf De Beer | | 12/8/2025 | $9.44 | $0.00 | | $9.44 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/08/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| | 12/08/2025 | AandE MARINE LLC - 12/4 11:29:14 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| FUF206737 | Facility Usage Fees from: 12/04/25 thru 12/04/25 | | 12/8/2025 | $132.89 | $0.00 | | $132.89 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/08/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 12/08/2025 | EZGO RXV Cargo- Part:Cargo 91 on 12/01/2025 to 12/07/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC206775 | MISC206775 | | 12/8/2025 | $426.38 | $0.00 | | $426.38 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 12/09/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12933 | PUMP OUT FEE- 1.00 EACH | 12/9/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/11/2025 | STAR CLEAN ONE-STEP METAL POLISH | 4.00 | $30.52 | $122.08 | $8.55 | $130.63 |
| CPSO1127494 | Crew Purchase made by Adolf De Beer | 12/11/2025 | | $130.63 | $0.00 | | $130.63 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/11/2025 | FOOD - CHILI SLICED BILTONG | 3.00 | $22.30 | $66.90 | $4.68 | $71.58 |
| | 12/11/2025 | FOOD - DROEWORS | 1.00 | $23.47 | $23.47 | $1.64 | $25.11 |
| | 12/11/2025 | FOOD - SLICED BILTONG | 3.00 | $23.75 | $71.25 | $4.99 | $76.24 |
| CPSO1127575 | Crew Purchase made by Chris Hammond | 12/11/2025 | | $172.93 | $0.00 | | $172.93 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/11/2025 | 3.5% Ins./Env. Fee | 1.00 | $2.10 | $2.10 | $0.15 | $2.25 |
| | 12/11/2025 | DREAM MARINE ELECTRIC - 12/9 10:30:24 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF207011 | Facility Usage Fees from: 12/09/25 thru 12/09/25 | 12/11/2025 | | $66.45 | $0.00 | | $66.45 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/12/2025 | ADHESIVE: 3M 05220 5200 FAST CURE WHITE-3OZ | 1.00 | $25.14 | $25.14 | $1.76 | $26.90 |
| | 12/12/2025 | O-RING INDIVIDUAL STANDARD | 1.00 | $0.25 | $0.25 | $0.02 | $0.27 |
| CPSO1127653 | Crew Purchase made by Adolf De Beer | 12/12/2025 | | $27.17 | $0.00 | | $27.17 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/15/2025 | CPVC S80 UNION FPT X FPT 1-1/2" | 1.00 | $92.81 | $92.81 | $6.50 | $99.31 |
| CPSO1127801 | Crew Purchase made by Adolf De Beer | 12/15/2025 | | $99.31 | $0.00 | | $99.31 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/15/2025 | 3.5% Ins./Env. Fee | 1.00 | $8.40 | $8.40 | $0.59 | $8.99 |
| | 12/15/2025 | AandE MARINE LLC - 12/15 11:23:51 | 3.00 | $60.00 | $180.00 | $12.60 | $192.60 |
| | 12/15/2025 | FULL SPECTRUM ENVIRONM - 12/15 10:27:38 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF207264 | Facility Usage Fees from: 12/15/25 thru 12/15/25 | 12/15/2025 | | $265.79 | $0.00 | | $265.79 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/15/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 12/15/2025 | EZGO RXV Cargo- Part:Cargo 91 on 12/08/2025 to 12/14/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISC207227 | MISC207227 | | 12/15/2025 | $426.38 | $0.00 | | $426.38 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/16/2025 | BUSHING: HEYCO 1-1/2" (SB 1500-21 BLK) | 1.00 | $0.50 | $0.50 | $0.04 | $0.54 |
| | 12/16/2025 | HOLE SAW: 2-1/8 | 1.00 | $48.15 | $48.15 | $3.37 | $51.52 |
| | 12/16/2025 | PAINT: GLOSS WHITE-12OZ | 1.00 | $14.80 | $14.80 | $1.04 | $15.84 |
| CPSO1127905 | Crew Purchase made by Adolf De Beer | | 12/16/2025 | $67.90 | $0.00 | | $67.90 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/16/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS12962 | PUMP OUT FEE- 1.00 EACH | | 12/16/2025 | $53.50 | $0.00 | | $53.50 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/17/2025 | BRUSH: THROW AWAY BRUSH - 2-1/2" | 2.00 | $1.68 | $3.36 | $0.24 | $3.60 |
| | 12/17/2025 | PAINT: RUSTOELUM STOPS RUST ENAMEL PAINT | 1.00 | $29.13 | $29.13 | $2.04 | $31.17 |
| | 12/17/2025 | SANDPAPER: 3M GOLD CLEAN SAND P80-5" HOOKIT | 3.00 | $1.48 | $4.44 | $0.31 | $4.75 |
| CPSO1127976 | Crew Purchase made by Adolf De Beer | | 12/17/2025 | $39.52 | $0.00 | | $39.52 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/18/2025 | GUIDE COAT: BLACK GUIDE COAT SPRAY-12OZ | 1.00 | $15.13 | $15.13 | $1.06 | $16.19 |
| | 12/18/2025 | PAINT: RUSTOLEUM FLORESCENT ORANGE-15OZ | 1.00 | $21.65 | $21.65 | $1.52 | $23.17 |
| | 12/18/2025 | PAINT: RUSTOLEUM YELLOW-15OZ | 1.00 | $23.65 | $23.65 | $1.66 | $25.31 |
| | 12/18/2025 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.66 | $40.72 |
| | 12/18/2025 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 3.00 | $9.36 | $28.08 | $1.97 | $30.05 |
| CPSO1128157 | Crew Purchase made by Adolf De Beer | | 12/18/2025 | $135.44 | $0.00 | | $135.44 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/18/2025 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.44 | $6.74 |
| | 12/18/2025 | AandE MARINE LLC - 12/17 10:10:04 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| | 12/18/2025 | B.M.I. INTERIOR YACHT - 12/17 11:17:53 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| FUF207330 | Facility Usage Fees from: 12/17/25 thru 12/17/25 | | 12/18/2025 | $199.34 | $0.00 | | $199.34 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 12/19/2025 | #8 X 3/8 PHIL FLAT T/S S/S 316 | 8.00 | $0.05 | $0.40 | $0.03 | $0.43 |
| | 12/19/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| CPSO1128206 | Crew Purchase made by Adolf De Beer | 12/19/2025 | $0.67 | $0.00 | $0.67 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/19/2025 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |

| | | | | | |
|---|---|---|---|---|---|
| POS12982 | PUMP OUT FEE- 1.00 EACH | 12/19/2025 | $53.50 | $0.00 | $53.50 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/22/2025 | EPOXY: WEST SYSTEMS 807-2 SYRINGES | 1.00 | $7.65 | $7.65 | $0.54 | $8.19 |
| 12/22/2025 | TOOLS: STIFF PUTTY KNIFE - 2" | 1.00 | $8.63 | $8.63 | $0.60 | $9.23 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1128344 | Crew Purchase made by Adolf De Beer | 12/22/2025 | $17.42 | $0.00 | $17.42 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/22/2025 | MIXING CUP: PLASTIC - QUART | 10.00 | $0.98 | $9.80 | $0.69 | $10.49 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1128345 | Crew Purchase made by Adolf De Beer | 12/22/2025 | $10.49 | $0.00 | $10.49 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/22/2025 | 3.5% Ins./Env. Fee | 1.00 | $12.60 | $12.60 | $0.88 | $13.48 |
| 12/22/2025 | HULL RENEW, LLC - 12/19 08:02:41 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 12/22/2025 | HULL RENEW, LLC - 12/19 08:06:22 | 2.00 | $60.00 | $120.00 | $8.40 | $128.40 |
| 12/22/2025 | HULL RENEW, LLC - 12/19 08:39:28 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 12/22/2025 | HULL RENEW, LLC - 12/19 10:43:10 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 12/22/2025 | HULL RENEW, LLC - 12/19 13:24:18 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF207369 | Facility Usage Fees from: 12/19/25 thru 12/19/25 | 12/22/2025 | $398.68 | $0.00 | $398.68 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/22/2025 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 12/22/2025 | EZGO RXV Cargo- Part:Cargo 91 on 12/15/2025 to 12/21/2025 | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |

| | | | | | |
|---|---|---|---|---|---|
| MISC207523 | MISC207523 | 12/22/2025 | $426.38 | $0.00 | $426.38 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 12/29/2025 | 3.5% Ins./Env. Fee | 1.00 | $4.20 | $4.20 | $0.29 | $4.49 |
| 12/29/2025 | AUDIO ADVISORS INC dba - 12/23 13:24:20 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |
| 12/29/2025 | GREEN GO ENTERPRISES d - 12/23 12:02:48 | 1.00 | $60.00 | $60.00 | $4.20 | $64.20 |

| | | | | | |
|---|---|---|---|---|---|
| FUF207710 | Facility Usage Fees from: 12/23/25 thru 12/23/25 | 12/29/2025 | $132.89 | $0.00 | $132.89 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|---|
| | 12/29/2025 | 3.5% Ins./Env. Fee | | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 12/29/2025 | EZGO RXV Cargo- Part:Cargo 91 on 12/22/2025 to 12/28/2025 | | 7.00 | $55.00 | $385.00 | $26.95 | $411.95 |
| MISC207733 | MISC207733 | | 12/29/2025 | | $426.38 | $0.00 | | $426.38 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/30/2025 | FOOD - CHILI SLICED BILTONG | | 1.00 | $22.30 | $22.30 | $1.56 | $23.86 |
| | 12/30/2025 | FOOD - SLICED BILTONG | | 2.00 | $23.75 | $47.50 | $3.33 | $50.83 |
| | 12/30/2025 | TAPE: 3M 06463 DUAL LOCK CLEAR 1"-RETAIL PACK | | 2.00 | $26.21 | $52.42 | $3.67 | $56.09 |
| CPSO1128689 | Crew Purchase made by Adolf De Beer | | 12/30/2025 | | $130.78 | $0.00 | | $130.78 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/30/2025 | PUMP OUT FEE | | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS13001 | PUMP OUT FEE- 1.00 EACH | | 12/30/2025 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/31/2025 | BAG: RESEALABLE PLASTIC-6" X 9" | | 1.00 | $0.22 | $0.22 | $0.02 | $0.24 |
| | 12/31/2025 | RAZOR BLADE SCRAPER: DOUBLE EDGED | | 1.00 | $12.59 | $12.59 | $0.88 | $13.47 |
| | 12/31/2025 | TOOLS: SINGLE EDGE RAZOR BLADE | | 5.00 | $0.26 | $1.30 | $0.09 | $1.39 |
| CPSO1128727 | Crew Purchase made by Chris Hammond | | 12/31/2025 | | $15.10 | $0.00 | | $15.10 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 12/31/2025 | 3.5% Ins./Env. Fee | | 1.00 | $5.78 | $5.78 | $0.41 | $6.19 |
| | 12/31/2025 | EZGO RXV Cargo- Part:Cargo 91 on 12/29/2025 to 12/31/2025 | | 3.00 | $55.00 | $165.00 | $11.55 | $176.55 |
| MISC207904 | MISC207904 | | 12/31/2025 | | $182.74 | $0.00 | | $182.74 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/05/2026 | 3.5% Ins./Env. Fee | | 1.00 | $7.70 | $7.70 | $0.54 | $8.24 |
| | 01/05/2026 | EZGO RXV Cargo- Part:Cargo 91 on 01/01/2026 to 01/04/2026 | | 4.00 | $55.00 | $220.00 | $15.40 | $235.40 |
| MISC207965 | MISC207965 | | 1/5/2026 | | $243.64 | $0.00 | | $243.64 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/05/2026 | PUMP OUT FEE | | 1.00 | $50.00 | $50.00 | $3.50 | $53.50 |
| POS13008 | PUMP OUT FEE- 1.00 EACH | | 1/5/2026 | | $53.50 | $0.00 | | $53.50 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/06/2026 | HOLE SAW: 3-1/2 | | 1.00 | $73.08 | $73.08 | $4.75 | $77.83 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| CPSO1128917 | Crew Purchase made by Chris Hammond | 1/6/2026 | $77.83 | $0.00 | $77.83 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/07/2026 | HOLE SAW: 2" | 1.00 | $67.96 | $67.96 | $4.42 | $72.38 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129049 | Crew Purchase made by Chris Hammond | 1/7/2026 | $72.38 | $0.00 | $72.38 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/07/2026 | CLEANER: CHLORINE BLEACH-GALLON | 2.00 | $23.73 | $47.46 | $3.08 | $50.54 |
| 01/07/2026 | FOOD - DROEWORS | 4.00 | $23.47 | $93.88 | $6.10 | $99.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129064 | Crew Purchase made by Chris Hammond | 1/7/2026 | $150.52 | $0.00 | $150.52 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/09/2026 | SHOREPOWER CORD WRAP WITH EYELET 1" X 14" | 1.00 | $1.62 | $1.62 | $0.11 | $1.73 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129199 | Crew Purchase made by Adolf De Beer | 1/9/2026 | $1.73 | $0.00 | $1.73 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/09/2026 | FOOD - DROEWORS | 4.00 | $23.46 | $93.84 | $6.10 | $99.94 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129250 | Crew Purchase made by Chris Hammond | 1/9/2026 | $99.94 | $0.00 | $99.94 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/10/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129275 | Crew Purchase made by Adolf De Beer | 1/10/2026 | $3.98 | $0.00 | $3.98 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/12/2026 | CLEANER: K2R ORIGINAL SPOT LIFTER | 6.00 | $26.50 | $159.00 | $10.34 | $169.34 |
| 01/12/2026 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.47 | $40.53 |
| 01/12/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129299 | Crew Purchase made by Adolf De Beer | 1/12/2026 | $213.85 | $0.00 | $213.85 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/12/2026 | PLUG: BRONZE - 1"NPT | 1.00 | $17.35 | $17.35 | $1.13 | $18.48 |
| 01/12/2026 | PLUG: BRONZE - 1-1/2"NPT | 1.00 | $42.41 | $42.41 | $2.76 | $45.17 |
| 01/12/2026 | PLUG: BRONZE - 2"NPT | 1.00 | $68.55 | $68.55 | $4.46 | $73.01 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129313 | Crew Purchase made by Chris Hammond | 1/12/2026 | $136.66 | $0.00 | $136.66 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/12/2026 | 3.5% Ins./Env. Fee | 1.00 | $25.20 | $25.20 | $1.64 | $26.84 |
| 01/12/2026 | AandE MARINE LLC - 1/5 09:30:20 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 01/12/2026 | AUDIO ADVISORS INC dba - 1/5 08:52:14 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 01/12/2026 | AUDIO ADVISORS INC dba - 1/6 08:33:53 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 01/12/2026 | AUDIO ADVISORS INC dba - 1/7 08:15:53 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/12/2026 | AUDIO ADVISORS INC dba - 1/9 14:24:35 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/12/2026 | ELF MARINE LLC - 1/8 08:55:51 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/12/2026 | GREEN GO ENTERPRISES d - 1/9 08:25:06 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/12/2026 | MARINE APPLIANCE REPAI - 1/6 09:29:38 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |

| | | | | | |
|---|---|---|---|---|---|
| FUF208304 | Facility Usage Fees from: 01/05/26 thru 01/09/26 | 1/12/2026 | $793.64 | $0.00 | $793.64 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/12/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 01/12/2026 | EZGO RXV Cargo- Part:Cargo 91 on 01/05/2026 to 01/11/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |

| | | | | | |
|---|---|---|---|---|---|
| MISC208337 | MISC208337 | 1/12/2026 | $424.46 | $0.00 | $424.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/13/2026 | 3M 3" 14736 ROLOC FINISH BACK PAD | 2.00 | $22.35 | $44.70 | $2.91 | $47.61 |
| 01/13/2026 | 3M 3" 5540 ROLOC ASSY | 2.00 | $62.98 | $125.96 | $8.19 | $134.15 |
| 01/13/2026 | POLISH: COLLONITE 845 INSULATOR WAX-16OZ | 1.00 | $22.00 | $22.00 | $1.43 | $23.43 |
| 01/13/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 2.00 | $7.78 | $15.56 | $1.01 | $16.57 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129412 | Crew Purchase made by Adolf De Beer | 1/13/2026 | $221.76 | $0.00 | $221.76 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/13/2026 | 3M 3" 81470 ROLOC BUFFING PAD | 6.00 | $16.92 | $101.52 | $6.60 | $108.12 |
| 01/13/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 4.00 | $7.78 | $31.12 | $2.02 | $33.14 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129416 | Crew Purchase made by Adolf De Beer | 1/13/2026 | $141.26 | $0.00 | $141.26 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/14/2026 | CLEANER: GLASS CLEANER FOAM SPRAY-19OZ | 1.00 | $11.53 | $11.53 | $0.75 | $12.28 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129529 | Crew Purchase made by Chris Hammond | 1/14/2026 | $12.28 | $0.00 | $12.28 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/14/2026 | FOOD - DROEWORS | 5.00 | $23.46 | $117.30 | $7.62 | $124.92 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129633 | Crew Purchase made by Chris Hammond | 1/14/2026 | $124.92 | $0.00 | $124.92 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/14/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13029 | PUMP OUT FEE- 1.00 EACH | 1/14/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/15/2026 | 10MM FINISH HEX NUT S/S 316 | 4.00 | $0.69 | $2.76 | $0.18 | $2.94 |
| 01/15/2026 | 8MM X 50MM HEX CAP SCREW S/S 316 | 4.00 | $1.53 | $6.12 | $0.40 | $6.52 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1129709 | Crew Purchase made by Chris Hammond | 1/15/2026 | $9.46 | $0.00 | $9.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/19/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13034 | PUMP OUT FEE- 1.00 EACH | 1/19/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/20/2026 | FOOD - DROEWORS | 2.00 | $23.46 | $46.92 | $3.05 | $49.97 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1130034 | Crew Purchase made by Adolf De Beer | 1/20/2026 | $49.97 | $0.00 | $49.97 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/20/2026 | 3.5% Ins./Env. Fee | 1.00 | $16.80 | $16.80 | $1.09 | $17.89 |
| 01/20/2026 | AandE MARINE LLC - 1/12 09:52:05 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 01/20/2026 | AandE MARINE LLC - 1/14 13:58:07 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/20/2026 | AandE MARINE LLC - 1/16 06:17:31 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/20/2026 | GREEN GO ENTERPRISES d - 1/15 08:09:17 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/20/2026 | MARIOFF CORPORATION OY - 1/15 09:32:25 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 01/20/2026 | RING POWER SYSTEMS - 1/13 07:37:35 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |

| | | | | | |
|---|---|---|---|---|---|
| FUF208586 | Facility Usage Fees from: 01/12/26 thru 01/16/26 | 1/20/2026 | $529.09 | $0.00 | $529.09 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 01/20/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 01/20/2026 | EZGO RXV Cargo- Part:Cargo 91 on 01/12/2026 to 01/18/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |

| | | | | | |
|---|---|---|---|---|---|
| MISC208568 | MISC208568 | 1/20/2026 | $424.46 | $0.00 | $424.46 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 01/21/2026 | FOOD - DROEWORS | 4.00 | $23.46 | $93.84 | $6.10 | $99.94 |
| | 01/21/2026 | FOOD - SLICED BILTONG | 5.00 | $23.75 | $118.75 | $7.72 | $126.47 |
| | 01/21/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1130162 | Crew Purchase made by Chris Hammond | 1/21/2026 | | $230.39 | $0.00 | | $230.39 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/21/2026 | PAINT ROLLER: FOAM ROLLER | 1.00 | $24.07 | $24.07 | $1.56 | $25.63 |
| | 01/21/2026 | PAINT: RUSTOELUM STOPS RUST ENAMEL PAINT | 1.00 | $29.13 | $29.13 | $1.89 | $31.02 |
| CPSO1130166 | Crew Purchase made by Adolf De Beer | 1/21/2026 | | $56.65 | $0.00 | | $56.65 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/21/2026 | 3.5% Ins./Env. Fee | 1.00 | $6.30 | $6.30 | $0.41 | $6.71 |
| | 01/21/2026 | MARITIME MARINE, INC. - 1/19 14:43:18 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| | 01/21/2026 | SEAHAWKE RIGGING INC - 1/19 12:38:51 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| FUF208668 | Facility Usage Fees from: 01/19/26 thru 01/19/26 | 1/21/2026 | | $198.41 | $0.00 | | $198.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/22/2026 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.47 | $40.53 |
| CPSO1130247 | Crew Purchase made by Adolf De Beer | 1/22/2026 | | $40.53 | $0.00 | | $40.53 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/26/2026 | 3.5% Ins./Env. Fee | 1.00 | $14.70 | $14.70 | $0.96 | $15.66 |
| | 01/26/2026 | HULL RENEW, LLC - 1/23 09:55:46 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| | 01/26/2026 | MEGA YACHT CLEANING - 1/22 09:38:12 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| | 01/26/2026 | UV DUCT MARINE CLEANIN - 1/26 08:28:37 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |
| FUF208874 | Facility Usage Fees from: 01/22/26 thru 01/26/26 | 1/26/2026 | | $462.96 | $0.00 | | $462.96 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/26/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 01/26/2026 | EZGO RXV Cargo- Part:Cargo 91 on 01/19/2026 to 01/25/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC208914 | MISC208914 | 1/26/2026 | | $424.46 | $0.00 | | $424.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 01/27/2026 | 3.5% Ins./Env. Fee | 1.00 | $8.40 | $8.40 | $0.55 | $8.95 |
| | 01/27/2026 | UV DUCT MARINE CLEANIN - 1/27 08:57:50 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FUF208977 | Facility Usage Fees from: 01/27/26 thru 01/27/26 | | 1/27/2026 | $264.55 | | $0.00 | | $264.55 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | | **Total** |
| | 01/28/2026 | FLAT WASHER: MIL-SPEC NYLON 3/4" (0.77IDx1.31OD) H12 | 2.00 | $1.25 | $2.50 | $0.16 | | $2.66 |
| | 01/28/2026 | PAINT: RUSTOLEUM BLACK-15OZ | 1.00 | $18.12 | $18.12 | $1.18 | | $19.30 |
| | 01/28/2026 | PAINT: RUSTOLEUM WHITE-15OZ | 1.00 | $22.81 | $22.81 | $1.48 | | $24.29 |
| CPSO1130832 | Crew Purchase made by Chris Hammond | | 1/28/2026 | $46.25 | | $0.00 | | $46.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | | **Total** |
| | 01/28/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | | $53.25 |
| POS13082 | PUMP OUT FEE- 1.00 EACH | | 1/28/2026 | $53.25 | | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | | **Total** |
| | 01/30/2026 | PAINT: CRC BRAKLEEN BRAKE CLEANER | 2.00 | $12.74 | $25.48 | $1.66 | | $27.14 |
| CPSO1131065 | Crew Purchase made by Chris Hammond | | 1/30/2026 | $27.14 | | $0.00 | | $27.14 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | | **Total** |
| | 01/30/2026 | 3.5% Ins./Env. Fee | 1.00 | $18.90 | $18.90 | $1.23 | | $20.13 |
| | 01/30/2026 | UV DUCT MARINE CLEANIN - 1/28 08:14:25 | 4.00 | $60.00 | $240.00 | $15.60 | | $255.60 |
| | 01/30/2026 | UV DUCT MARINE CLEANIN - 1/29 08:10:49 | 2.00 | $60.00 | $120.00 | $7.80 | | $127.80 |
| | 01/30/2026 | UV DUCT MARINE CLEANIN - 1/30 07:59:41 | 3.00 | $60.00 | $180.00 | $11.70 | | $191.70 |
| FUF209239 | Facility Usage Fees from: 01/28/26 thru 01/30/26 | | 1/30/2026 | $595.23 | | $0.00 | | $595.23 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | | **Total** |
| | 01/30/2026 | 3.5% Ins./Env. Fee | 1.00 | $11.55 | $11.55 | $0.81 | | $12.36 |
| | 01/30/2026 | EZGO RXV Cargo- Part:Cargo 91 on 01/26/2026 to 01/31/2026 | 6.00 | $55.00 | $330.00 | $21.45 | | $351.45 |
| MISC209190 | MISC209190 | | 1/30/2026 | $363.81 | | $0.00 | | $363.81 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/02/2026 | 3M 20452 CLEAN SANDING FILTER BAG (50/CASE) | 3.00 | $7.53 | $22.59 | $1.47 | $24.06 |
| | 02/02/2026 | ADHESIVE: SIKAFLEX 295UV SEALANT WHITE-10OZ | 5.00 | $32.60 | $163.00 | $10.60 | $173.60 |
| | 02/02/2026 | ARTIST BRUSH #1 | 2.00 | $4.64 | $9.28 | $0.60 | $9.88 |
| | 02/02/2026 | BRUSH: URETHANER BRUSH-1" | 2.00 | $6.23 | $12.46 | $0.81 | $13.27 |
| | 02/02/2026 | BRUSH: URETHANER BRUSH-1-1/2" | 1.00 | $8.75 | $8.75 | $0.57 | $9.32 |
| | 02/02/2026 | BRUSH: URETHANER BRUSH-2" | 3.00 | $10.60 | $31.80 | $2.07 | $33.87 |
| | 02/02/2026 | MIXING CUP: PLASTIC - QUART | 10.00 | $0.98 | $9.80 | $0.64 | $10.44 |
| | 02/02/2026 | PAINT ROLLER: FOAM ROLLER | 2.00 | $24.07 | $48.14 | $3.13 | $51.27 |
| | 02/02/2026 | PAINT: AWLGRIP D8001 545 WHITE PRIMER BASE-QT | 1.00 | $67.79 | $67.79 | $4.41 | $72.20 |
| CPSO1131153 | Crew Purchase made by Adolf De Beer | 2/2/2026 | | $397.91 | $0.00 | | $397.91 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/02/2026 | 3.5% Ins./Env. Fee | 1.00 | $1.93 | $1.93 | $0.14 | $2.07 |
| | 02/02/2026 | EZGO RXV Cargo- Part:Cargo 91 on 02/01/2026 to 02/01/2026 | 1.00 | $55.00 | $55.00 | $3.58 | $58.58 |
| MISC209464 | MISC209464 | 2/2/2026 | | $60.65 | $0.00 | | $60.65 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/02/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13088 | PUMP OUT FEE- 1.00 EACH | 2/2/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/04/2026 | ADHESIVE: 3M 08029 SILICONE SEALANT CLEAR-10OZ | 5.00 | $48.07 | $240.35 | $15.62 | $255.97 |
| | 02/04/2026 | PREVAL SPRAY GUN COMPLETE | 5.00 | $12.78 | $63.90 | $4.15 | $68.05 |
| CPSO1131383 | Crew Purchase made by Adolf De Beer | 2/4/2026 | | $324.02 | $0.00 | | $324.02 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/04/2026 | GLOVE: BLACK NITRILE 6MIL POWDER FREE-MED | 50.00 | $0.43 | $21.50 | $1.40 | $22.90 |
| | 02/04/2026 | PAINT: AWLGRIP D3001 545 CONVERTER-QT | 1.00 | $64.27 | $64.27 | $4.18 | $68.45 |
| | 02/04/2026 | PAINT: AWLGRIP T0006 STD PRIMER REDUCER-QT | 1.00 | $32.83 | $32.83 | $2.13 | $34.96 |
| | 02/04/2026 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.47 | $40.53 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131447 | Crew Purchase made by Adolf De Beer | 2/4/2026 | $166.84 | $0.00 | $166.84 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/05/2026 | AMERICAN COURTESY FLAG - 12 X 18 | 1.00 | $20.00 | $20.00 | $1.30 | $21.30 |
| 02/05/2026 | FOOD - SLICED BILTONG | 4.00 | $23.79 | $95.16 | $6.19 | $101.35 |
| 02/05/2026 | MALIN LOCKWIRE 304 SS - .041" | 1.00 | $32.87 | $32.87 | $2.14 | $35.01 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131512 | Crew Purchase made by Chris Hammond | 2/5/2026 | $157.66 | $0.00 | $157.66 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/05/2026 | ADEL CLAMP - BSSC16-1 | 2.00 | $1.98 | $3.96 | $0.26 | $4.22 |
| 02/05/2026 | ADEL CLAMP - BSSC20-1.25 | 2.00 | $1.90 | $3.80 | $0.25 | $4.05 |
| 02/05/2026 | T-BOLT CLAMP 5-1/2" #8953 | 2.00 | $19.02 | $38.04 | $2.47 | $40.51 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131580 | Crew Purchase made by Adolf De Beer | 2/5/2026 | $48.78 | $0.00 | $48.78 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/05/2026 | FOOD - CHILI SLICED BILTONG | 4.00 | $22.29 | $89.16 | $5.80 | $94.96 |
| 02/05/2026 | FOOD - DROEWORS | 3.00 | $23.47 | $70.41 | $4.58 | $74.99 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131613 | Crew Purchase made by Adolf De Beer | 2/5/2026 | $169.95 | $0.00 | $169.95 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/06/2026 | 10-24 WING NUT S/S 316 | 2.00 | $1.62 | $3.24 | $0.21 | $3.45 |
| 02/06/2026 | 10-24 X 3 PHIL ROUND M/S S/S 316 | 2.00 | $0.66 | $1.32 | $0.09 | $1.41 |
| 02/06/2026 | ADEL CLAMP - BSSC32-2 | 2.00 | $4.11 | $8.22 | $0.53 | $8.75 |
| 02/06/2026 | ADEL CLAMP - BSSC40-2.5 | 2.00 | $3.59 | $7.18 | $0.47 | $7.65 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131649 | Crew Purchase made by Adolf De Beer | 2/6/2026 | $21.26 | $0.00 | $21.26 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/06/2026 | FOOD - BOEREWORS | 5.00 | $31.73 | $158.65 | $0.00 | $158.65 |
| 02/06/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1131685 | Crew Purchase made by Chris Hammond | 2/6/2026 | $162.63 | $0.00 | $162.63 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/06/2026 | 3.5% Ins./Env. Fee | 1.00 | $37.80 | $37.80 | $2.46 | $40.26 |
| | 02/06/2026 | AUDIO ADVISORS INC dba - 2/3 10:21:44 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| | 02/06/2026 | UV DUCT MARINE CLEANIN - 2/2 08:26:08 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |
| | 02/06/2026 | UV DUCT MARINE CLEANIN - 2/3 08:21:33 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| | 02/06/2026 | UV DUCT MARINE CLEANIN - 2/4 08:26:32 | 3.00 | $60.00 | $180.00 | $11.70 | $191.70 |
| | 02/06/2026 | UV DUCT MARINE CLEANIN - 2/5 08:09:33 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |
| | 02/06/2026 | UV DUCT MARINE CLEANIN - 2/6 08:15:33 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |
| FUF209521 | Facility Usage Fees from: 02/02/26 thru 02/06/26 | 2/6/2026 | | $1,190.46 | $0.00 | | $1,190.46 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 02/06/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13101 | PUMP OUT FEE- 1.00 EACH | 2/6/2026 | | $53.25 | $0.00 | | $53.25 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 02/09/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 02/09/2026 | EZGO RXV Cargo- Part:Cargo 91 on 02/02/2026 to 02/08/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC209746 | MISC209746 | 2/9/2026 | | $424.46 | $0.00 | | $424.46 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 02/10/2026 | CLEANER: VINEGAR | 4.00 | $10.28 | $41.12 | $2.67 | $43.79 |
| CPSO1131937 | Crew Purchase made by Adolf De Beer | 2/10/2026 | | $43.79 | $0.00 | | $43.79 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 02/10/2026 | TOOLS: SNAP BLADE KNIFE-LARGE | 4.00 | $5.00 | $20.00 | $1.30 | $21.30 |
| CPSO1132025 | Crew Purchase made by Chris Hammond | 2/10/2026 | | $21.30 | $0.00 | | $21.30 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 02/10/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13121 | PUMP OUT FEE- 1.00 EACH | 2/10/2026 | | $53.25 | $0.00 | | $53.25 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/11/2026 | 1/4-20 WING NUT S/S 316 | 2.00 | $1.36 | $2.72 | $0.18 | $2.90 |
| | 02/11/2026 | 1/4-20 X 1 1/4 FLAT SOC CAP SCREW S/S 316 | 2.00 | $0.66 | $1.32 | $0.09 | $1.41 |
| | 02/11/2026 | 3M 3" 14736 ROLOC FINISH BACK PAD | 1.00 | $22.35 | $22.35 | $1.45 | $23.80 |
| | 02/11/2026 | 3M 3" 81470 ROLOC BUFFING PAD | 6.00 | $16.92 | $101.52 | $6.60 | $108.12 |
| | 02/11/2026 | ADEL CLAMP - BSSC40-2.5 | 2.00 | $3.59 | $7.18 | $0.47 | $7.65 |
| | 02/11/2026 | BAG: RESEALABLE PLASTIC-9" X 12" | 1.00 | $0.42 | $0.42 | $0.03 | $0.45 |
| | 02/11/2026 | HOSE CLAMP #80H (30080H) | 2.00 | $4.73 | $9.46 | $0.61 | $10.07 |
| | 02/11/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 7.00 | $7.78 | $54.46 | $3.54 | $58.00 |
| CPSO1132178 | Crew Purchase made by Chris Hammond | 2/11/2026 | | $212.40 | $0.00 | | $212.40 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/11/2026 | TERMINAL: 18-12AWG WIRE JOINT | 10.00 | $0.16 | $1.60 | $0.10 | $1.70 |
| | 02/11/2026 | TERMINAL: 22-16AWG WIRE JOINT | 6.00 | $0.12 | $0.72 | $0.05 | $0.77 |
| CPSO1132208 | Crew Purchase made by Adolf De Beer | 2/11/2026 | | $2.47 | $0.00 | | $2.47 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/12/2026 | ADHESIVE: 3M 08027 SILICONE SEALANT WHITE-10OZ | 3.00 | $48.07 | $144.21 | $9.37 | $153.58 |
| | 02/12/2026 | ADHESIVE: 3M 08029 SILICONE SEALANT CLEAR-10OZ | 3.00 | $48.07 | $144.21 | $9.37 | $153.58 |
| | 02/12/2026 | CAULKING GUN HEAVY DUTY | 1.00 | $30.08 | $30.08 | $1.96 | $32.04 |
| | 02/12/2026 | PAINT: INTERLUX YMA102 BILGEKOTE WHITE-QT | 1.00 | $41.80 | $41.80 | $2.72 | $44.52 |
| | 02/12/2026 | TAGS: ACCUFORM LOCKOUT TAGS | 1.00 | $7.48 | $7.48 | $0.49 | $7.97 |
| | 02/12/2026 | TOOLS:PLASTIC SCRAPER W/ BLADES | 1.00 | $9.70 | $9.70 | $0.63 | $10.33 |
| | 02/12/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| | 02/12/2026 | TYRAP - NITE IZE 6PK GEAR TIE | 1.00 | $28.96 | $28.96 | $1.88 | $30.84 |
| CPSO1132265 | Crew Purchase made by Chris Hammond | 2/12/2026 | | $436.84 | $0.00 | | $436.84 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/12/2026 | TAPE: 3M 2090 1" BLUE MASKING TAPE | 3.00 | $5.75 | $17.25 | $1.12 | $18.37 |
| | 02/12/2026 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 4.00 | $9.36 | $37.44 | $2.43 | $39.87 |
| | 02/12/2026 | TAPE:3M 2460 1" YELLOW MASKING TAPE | 3.00 | $15.24 | $45.72 | $2.97 | $48.69 |
| | 02/12/2026 | TAPE:3M 2460 2" YELLOW MASKING TAPE | 4.00 | $30.52 | $122.08 | $7.94 | $130.02 |
| | 02/12/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1132302 | Crew Purchase made by Chris Hammond | 2/12/2026 | | $240.93 | $0.00 | | $240.93 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/13/2026 | DRILL BIT COBALT F | 1.00 | $6.42 | $6.42 | $0.42 | $6.84 |
| | 02/13/2026 | DRILL BIT COBALT Q | 1.00 | $11.72 | $11.72 | $0.76 | $12.48 |
| | 02/13/2026 | ZIPPER LUBE | 1.00 | $19.23 | $19.23 | $1.25 | $20.48 |
| CPSO1132355 | Crew Purchase made by Adolf De Beer | 2/13/2026 | | $39.80 | $0.00 | | $39.80 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/13/2026 | CLEANER: AWLCARE-16OZ | 1.00 | $30.40 | $30.40 | $1.98 | $32.38 |
| | 02/13/2026 | DRILL BIT COBALT 7/16 | 1.00 | $22.72 | $22.72 | $1.48 | $24.20 |
| CPSO1132369 | Crew Purchase made by Adolf De Beer | 2/13/2026 | | $56.58 | $0.00 | | $56.58 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/13/2026 | PREVAL POWER UNIT | 4.00 | $10.27 | $41.08 | $2.67 | $43.75 |
| CPSO1132388 | Crew Purchase made by Adolf De Beer | 2/13/2026 | | $43.75 | $0.00 | | $43.75 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/13/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13131 | PUMP OUT FEE- 1.00 EACH | 2/13/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/16/2026 | GILMOUR 29QC QUICK COUPLER SET(20589 | 1.00 | $6.65 | $6.65 | $0.43 | $7.08 |
| | 02/16/2026 | GILMOUR 7MH5MP 3/4 MH X 1/2 MPT | 1.00 | $11.50 | $11.50 | $0.75 | $12.25 |
| CPSO1132532 | Crew Purchase made by Adolf De Beer | 2/16/2026 | | $19.33 | $0.00 | | $19.33 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/16/2026 | SCREW EXTRACTOR: 7/16 TO 9/16 #4 | 1.00 | $7.96 | $7.96 | $0.52 | $8.48 |
| CPSO1132591 | Crew Purchase made by Adolf De Beer | 2/16/2026 | | $8.48 | $0.00 | | $8.48 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/16/2026 | 3.5% Ins./Env. Fee | 1.00 | $37.80 | $37.80 | $2.46 | $40.26 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/10 08:27:34 | 3.00 | $60.00 | $180.00 | $11.70 | $191.70 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/11 08:14:34 | 3.00 | $60.00 | $180.00 | $11.70 | $191.70 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/12 08:17:36 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/12 09:13:59 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/13 08:32:20 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/13 12:37:09 | 1.00 | $60.00 | $60.00 | $3.90 | $63.90 |
| 02/16/2026 | UV DUCT MARINE CLEANIN - 2/9 08:49:53 | 4.00 | $60.00 | $240.00 | $15.60 | $255.60 |

| | | | | | |
|---|---|---|---|---|---|
| FUF210003 | Facility Usage Fees from: 02/09/26 thru 02/13/26 | 2/16/2026 | $1,190.46 | $0.00 | $1,190.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/16/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 02/16/2026 | EZGO RXV Cargo- Part:Cargo 91 on 02/09/2026 to 02/15/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |

| | | | | | |
|---|---|---|---|---|---|
| MISC210048 | MISC210048 | 2/16/2026 | $424.46 | $0.00 | $424.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/17/2026 | TY-RAP 8" 50LBS UV BLACK | 100.00 | $0.12 | $12.00 | $0.78 | $12.78 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1132721 | Crew Purchase made by Adolf De Beer | 2/17/2026 | $12.78 | $0.00 | $12.78 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/17/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13140 | PUMP OUT FEE- 1.00 EACH | 2/17/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/18/2026 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 8.00 | $76.46 | $611.68 | $39.76 | $651.44 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1132762 | Crew Purchase made by Adolf De Beer | 2/18/2026 | $651.44 | $0.00 | $651.44 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/19/2026 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 3.00 | $89.20 | $267.60 | $17.39 | $284.99 |
| 02/19/2026 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 3.00 | $89.20 | $267.60 | $17.39 | $284.99 |
| 02/19/2026 | RAGS: BOX O RAGS-5 LB | 2.00 | $19.03 | $38.06 | $2.47 | $40.53 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1132975 | Crew Purchase made by Adolf De Beer | 2/19/2026 | $610.51 | $0.00 | $610.51 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/20/2026 | ADHESIVE: 3M 05206 5200 WHITE-1OZ | 1.00 | $13.02 | $13.02 | $0.85 | $13.87 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133041 | Crew Purchase made by Adolf De Beer | 2/20/2026 | $13.87 | $0.00 | $13.87 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/20/2026 | FOOD - SLICED BILTONG | 4.00 | $23.79 | $95.16 | $6.19 | $101.35 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133124 | Crew Purchase made by Johan Pawson | 2/20/2026 | $101.35 | $0.00 | $101.35 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/23/2026 | CLEANER: SNAPPY TEAK-NU #1-GALLON | 6.00 | $89.20 | $535.20 | $34.79 | $569.99 |
| 02/23/2026 | CLEANER: SNAPPY TEAK-NU #2-GALLON | 4.00 | $89.20 | $356.80 | $23.19 | $379.99 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133268 | Crew Purchase made by Adolf De Beer | 2/23/2026 | $949.98 | $0.00 | $949.98 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/23/2026 | ADHESIVE: 3M 05205 5200 BLACK-3OZ | 1.00 | $21.85 | $21.85 | $1.42 | $23.27 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133272 | Crew Purchase made by Adolf De Beer | 2/23/2026 | $23.27 | $0.00 | $23.27 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/23/2026 | 3.5% Ins./Env. Fee | 1.00 | $8.40 | $8.40 | $0.55 | $8.95 |
| 02/23/2026 | UV DUCT MARINE CLEANIN - 2/17 09:03:50 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |
| 02/23/2026 | UV DUCT MARINE CLEANIN - 2/18 08:44:28 | 2.00 | $60.00 | $120.00 | $7.80 | $127.80 |

| | | | | | |
|---|---|---|---|---|---|
| FUF210278 | Facility Usage Fees from: 02/17/26 thru 02/18/26 | 2/23/2026 | $264.55 | $0.00 | $264.55 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/23/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 02/23/2026 | EZGO RXV Cargo- Part:Cargo 91 on 02/16/2026 to 02/22/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |

| | | | | | |
|---|---|---|---|---|---|
| MISC210323 | MISC210323 | 2/23/2026 | $424.46 | $0.00 | $424.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/23/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13159 | PUMP OUT FEE- 1.00 EACH | 2/23/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/25/2026 | TAPE: POLYKEN 827 2" SHRINKWRAP TAPE | 1.00 | $8.69 | $8.69 | $0.56 | $9.25 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133550 | Crew Purchase made by Adolf De Beer | 2/25/2026 | $9.25 | $0.00 | $9.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/25/2026 | FOOD - DROEWORS | 3.00 | $23.48 | $70.44 | $4.58 | $75.02 |
| 02/25/2026 | FOOD - SLICED BILTONG | 3.00 | $23.79 | $71.37 | $4.64 | $76.01 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133583 | Crew Purchase made by Johan Pawson | 2/25/2026 | $151.03 | $0.00 | $151.03 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 02/26/2026 | SNAP STICK | 2.00 | $10.98 | $21.96 | $1.43 | $23.39 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1133666 | Crew Purchase made by Adolf De Beer | 2/26/2026 | $23.39 | $0.00 | $23.39 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 02/26/2026 | 3.5% Ins./Env. Fee | 1.00 | $15.75 | $15.75 | $1.02 | $16.77 |
| | 02/26/2026 | LEBLANC and ASSOCIATES - 2/25 10:08:37 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 02/26/2026 | NAIAD DYNAMICS US, INC - 2/25 14:18:38 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 02/26/2026 | UV DUCT MARINE CLEANIN - 2/24 09:42:23 | 4.00 | $75.00 | $300.00 | $19.50 | $319.50 |
| FUF210389 | Facility Usage Fees from: 02/24/26 thru 02/25/26 | 2/26/2026 | | $496.03 | $0.00 | | $496.03 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/27/2026 | FOOD - DROEWORS | 3.00 | $23.48 | $70.44 | $4.58 | $75.02 |
| | 02/27/2026 | FOOD - SLICED BILTONG | 3.00 | $23.79 | $71.37 | $4.64 | $76.01 |
| CPSO1133877 | Crew Purchase made by Adolf De Beer | 2/27/2026 | | $151.03 | $0.00 | | $151.03 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 02/27/2026 | 3.5% Ins./Env. Fee | 1.00 | $11.55 | $11.55 | $0.81 | $12.36 |
| | 02/27/2026 | EZGO RXV Cargo- Part:Cargo 91 on 02/23/2026 to 02/28/2026 | 6.00 | $55.00 | $330.00 | $21.45 | $351.45 |
| MISC210600 | MISC210600 | 2/27/2026 | | $363.81 | $0.00 | | $363.81 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/02/2026 | TAPE: 3" PRINTED FOIL TAPE UL181 | 1.00 | $35.65 | $35.65 | $2.32 | $37.97 |
| CPSO1133988 | Crew Purchase made by Adolf De Beer | 3/2/2026 | | $37.97 | $0.00 | | $37.97 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/02/2026 | ROPE: 1/8" NYLON BRAID | 16.00 | $0.07 | $1.12 | $0.07 | $1.19 |
| CPSO1133991 | Crew Purchase made by Adolf De Beer | 3/2/2026 | | $1.19 | $0.00 | | $1.19 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/02/2026 | 3.5% Ins./Env. Fee | 1.00 | $1.93 | $1.93 | $0.14 | $2.07 |
| | 03/02/2026 | EZGO RXV Cargo- Part:Cargo 91 on 03/01/2026 to 03/01/2026 | 1.00 | $55.00 | $55.00 | $3.58 | $58.58 |
| MISC210824 | MISC210824 | 3/2/2026 | | $60.65 | $0.00 | | $60.65 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/03/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.25 | $5.25 | $0.34 | $5.59 |
| | 03/03/2026 | PRISM MARINE ELECTRIC - 3/2 11:08:12 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 03/03/2026 | TESS LLC - 3/2 09:53:53 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF210866 | Facility Usage Fees from: 03/02/26 thru 03/02/26 | 3/3/2026 | | $165.35 | $0.00 | | $165.35 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/03/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| POS13191 | PUMP OUT FEE- 1.00 EACH | 3/3/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/04/2026 | ADHESIVE: 2-TON EPOXY-25ML | 1.00 | $16.96 | $16.96 | $1.10 | $18.06 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134313 | Crew Purchase made by Adolf De Beer | 3/4/2026 | $18.06 | $0.00 | $18.06 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/05/2026 | GUIDE COAT: BLACK GUIDE COAT SPRAY-12OZ | 1.00 | $15.13 | $15.13 | $0.98 | $16.11 |
| 03/05/2026 | PAINT: AWLGRIP D1001 545 GRAY PRIMER BASE-QT | 1.00 | $68.63 | $68.63 | $4.46 | $73.09 |
| 03/05/2026 | PAINT: AWLGRIP D3001 545 CONVERTER-QT | 1.00 | $64.27 | $64.27 | $4.18 | $68.45 |
| 03/05/2026 | POLISH: COLLONITE 845 INSULATOR WAX-16OZ | 2.00 | $22.00 | $44.00 | $2.86 | $46.86 |
| 03/05/2026 | ROPE: 3/8" NYLON TWIST | 10.00 | $0.33 | $3.30 | $0.21 | $3.51 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134454 | Crew Purchase made by Adolf De Beer | 3/5/2026 | $208.02 | $0.00 | $208.02 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/05/2026 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 1.00 | $9.36 | $9.36 | $0.61 | $9.97 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134463 | Crew Purchase made by Adolf De Beer | 3/5/2026 | $9.97 | $0.00 | $9.97 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/05/2026 | TAP M6-1.0- OSG BOTTOM | 2.00 | $11.08 | $22.16 | $1.44 | $23.60 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134513 | Crew Purchase made by Adolf De Beer | 3/5/2026 | $23.60 | $0.00 | $23.60 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/06/2026 | MIXING CUP: PLASTIC - QUART | 8.00 | $0.98 | $7.84 | $0.51 | $8.35 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134674 | Crew Purchase made by Adolf De Beer | 3/6/2026 | $8.35 | $0.00 | $8.35 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/09/2026 | RUBBER: NITRILE 1/8"-BLACK | 8.00 | $9.69 | $77.52 | $5.04 | $82.56 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1134933 | Crew Purchase made by Chris Hammond | 3/9/2026 | $82.56 | $0.00 | $82.56 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/09/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| 03/09/2026 | EZGO RXV Cargo- Part:Cargo 91 on 03/02/2026 to 03/08/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |

| | | | | | |
|---|---|---|---|---|---|
| MISC211013 | MISC211013 | 3/9/2026 | $424.46 | $0.00 | $424.46 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/09/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13213 | PUMP OUT FEE- 1.00 EACH | 3/9/2026 | $53.25 | $0.00 | $53.25 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 03/10/2026 | CLEANER: CHLORINE BLEACH-GALLON | 3.00 | $23.73 | $71.19 | $4.63 | $75.82 |
| CPSO1135021 | Crew Purchase made by Johan Pawson | 3/10/2026 | | $75.82 | $0.00 | | $75.82 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/10/2026 | BRUSH: THROW AWAY BRUSH - 2" | 3.00 | $1.30 | $3.90 | $0.25 | $4.15 |
| | 03/10/2026 | PAINT ROLLER: FOAM ROLLER - 4" | 1.00 | $6.78 | $6.78 | $0.44 | $7.22 |
| | 03/10/2026 | PAINT ROLLER: WHIZZ CLOTH ROLLER - 4" | 1.00 | $5.45 | $5.45 | $0.35 | $5.80 |
| | 03/10/2026 | PAINT TRAY: 4" ROLLER SET | 1.00 | $10.10 | $10.10 | $0.66 | $10.76 |
| | 03/10/2026 | SOLVENT: DENATURED ALCOHOL-GALLON | 1.00 | $23.78 | $23.78 | $1.55 | $25.33 |
| CPSO1135165 | Crew Purchase made by Chris Hammond | 3/10/2026 | | $53.26 | $0.00 | | $53.26 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/11/2026 | POLISH: FLITZ METAL POLISH-5.29OZ | 4.00 | $31.55 | $126.20 | $8.20 | $134.40 |
| | 03/11/2026 | STAR CLEAN ONE-STEP METAL POLISH | 6.00 | $21.26 | $127.56 | $8.29 | $135.85 |
| CPSO1135358 | Crew Purchase made by Adolf De Beer | 3/11/2026 | | $270.25 | $0.00 | | $270.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/11/2026 | 6MM X 8MM SOC SET SCREW S/S 316 | 20.00 | $0.35 | $7.00 | $0.46 | $7.46 |
| | 03/11/2026 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.01 | $0.23 |
| CPSO1135368 | Crew Purchase made by Adolf De Beer | 3/11/2026 | | $7.69 | $0.00 | | $7.69 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/12/2026 | LUBE: T-9 SPRAY LUBE 12OZ | 1.00 | $28.10 | $28.10 | $1.83 | $29.93 |
| | 03/12/2026 | PAINT: CRC BRAKLEEN BRAKE CLEANER | 1.00 | $12.74 | $12.74 | $0.83 | $13.57 |
| CPSO1135526 | Crew Purchase made by Chris Hammond | 3/12/2026 | | $43.50 | $0.00 | | $43.50 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/12/2026 | FOOD - DROEWORS | 2.00 | $23.48 | $46.96 | $3.05 | $50.01 |
| | 03/12/2026 | FOOD - SLICED BILTONG | 3.00 | $23.80 | $71.40 | $4.64 | $76.04 |
| CPSO1135542 | Crew Purchase made by Adolf De Beer | 3/12/2026 | | $126.05 | $0.00 | | $126.05 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/13/2026 | 8MM X 10MM SOC SET SCREW S/S 316 | 16.00 | $0.59 | $9.44 | $0.61 | $10.05 |
| CPSO1135691 | Crew Purchase made by Johan Pawson | 3/13/2026 | | $10.05 | $0.00 | | $10.05 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/14/2026 | 5/16-18 X 1/2 SOC SET SCREW S/S 316 | 10.00 | $1.30 | $13.00 | $0.85 | $13.85 |
| CPSO1135716 | Crew Purchase made by Johan Pawson | 3/14/2026 | | $13.85 | $0.00 | | $13.85 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 03/16/2026 | TAPE MEASURE: METRIC/IMPERIAL 8 FT | 2.00 | $8.94 | $17.88 | $1.16 | $19.04 |
| CPSO1135755 | Crew Purchase made by Chris Hammond | 3/16/2026 | | $19.04 | $0.00 | | $19.04 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/16/2026 | CLEANER: VINEGAR | 4.00 | $11.78 | $47.12 | $3.06 | $50.18 |
| | 03/16/2026 | FOOD - DROEWORS | 2.00 | $23.48 | $46.96 | $3.05 | $50.01 |
| | 03/16/2026 | FOOD - SLICED BILTONG | 3.00 | $23.80 | $71.40 | $4.64 | $76.04 |
| CPSO1135891 | Crew Purchase made by Adolf De Beer | 3/16/2026 | | $176.23 | $0.00 | | $176.23 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/16/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| | 03/16/2026 | GREEN GO ENTERPRISES d - 3/13 10:43:43 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF211394 | Facility Usage Fees from: 03/13/26 thru 03/13/26 | 3/16/2026 | | $82.68 | $0.00 | | $82.68 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/16/2026 | BILGE WATER-500 GALS | 500.00 | $3.50 | $1,750.00 | $0.00 | $1,750.00 |
| | 03/16/2026 | USED OIL 200 GALS | 200.00 | $3.50 | $700.00 | $0.00 | $700.00 |
| IVC00000000042737 | Ship Store Charges | 3/16/2026 | | $2,450.00 | $0.00 | | $2,450.00 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/16/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 03/16/2026 | EZGO RXV Cargo- Part:Cargo 91 on 03/09/2026 to 03/15/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC211431 | MISC211431 | 3/16/2026 | | $424.46 | $0.00 | | $424.46 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/17/2026 | PAINT: AWLGRIP H3002 BRUSH CONVERTER-1/2 G | 1.00 | $389.50 | $389.50 | $25.32 | $414.82 |
| | 03/17/2026 | PAINT: AWLGRIP T0031 PRIMER BRUSH REDUCER-QT | 1.00 | $42.77 | $42.77 | $2.78 | $45.55 |
| CPSO1135937 | Crew Purchase made by Adolf De Beer | 3/17/2026 | | $460.37 | $0.00 | | $460.37 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 03/18/2026 | BRUSH: EUROPA BRUSH - 1" | 4.00 | $16.72 | $66.88 | $4.35 | $71.23 |
| | 03/18/2026 | BRUSH: EUROPA BRUSH - 1-1/2" | 3.00 | $19.29 | $57.87 | $3.76 | $61.63 |
| | 03/18/2026 | MIXING CUP: PLASTIC - PINT | 5.00 | $0.82 | $4.10 | $0.27 | $4.37 |
| | 03/18/2026 | MIXING CUP: PLASTIC - QUART | 15.00 | $0.98 | $14.70 | $0.96 | $15.66 |
| CPSO1136063 | Crew Purchase made by Adolf De Beer | 3/18/2026 | | $152.89 | $0.00 | | $152.89 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 03/18/2026 | BRUSH: URETHANER BRUSH-2" | 3.00 | $10.60 | $31.80 | $2.07 | $33.87 |
| | 03/18/2026 | HANDLE:WHIZZ MINI ROLLER EXT FRAME | 1.00 | $19.93 | $19.93 | $1.30 | $21.23 |
| | 03/18/2026 | MIXING CUP: PLASTIC - QUART | 8.00 | $0.98 | $7.84 | $0.51 | $8.35 |
| | 03/18/2026 | PAINT ROLLER: FOAM ROLLER | 1.00 | $24.07 | $24.07 | $1.56 | $25.63 |
| | 03/18/2026 | PAINT: AWLGRIP D3002 HI-BUILD PRIMER CONVERTER-QT | 1.00 | $70.75 | $70.75 | $4.60 | $75.35 |
| | 03/18/2026 | TAPE: 3M 2090 1" BLUE MASKING TAPE | 3.00 | $5.75 | $17.25 | $1.12 | $18.37 |
| | 03/18/2026 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 1.00 | $9.36 | $9.36 | $0.61 | $9.97 |
| | 03/18/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1136109 | Crew Purchase made by Chris Hammond | 3/18/2026 | | $196.75 | $0.00 | | $196.75 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/18/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.25 | $5.25 | $0.34 | $5.59 |
| | 03/18/2026 | PRISM MARINE ELECTRIC - 3/16 12:33:52 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 03/18/2026 | PRISM MARINE ELECTRIC - 3/17 07:19:16 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF211497 | Facility Usage Fees from: 03/16/26 thru 03/17/26 | 3/18/2026 | | $165.35 | $0.00 | | $165.35 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/18/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13249 | PUMP OUT FEE- 1.00 EACH | 3/18/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/19/2026 | FOOD - DROEWORS | 3.00 | $23.48 | $70.44 | $4.58 | $75.02 |
| | 03/19/2026 | FOOD - SLICED BILTONG | 4.00 | $23.79 | $95.16 | $6.19 | $101.35 |
| | 03/19/2026 | NABBER PICKER GRABBER | 1.00 | $39.94 | $39.94 | $2.60 | $42.54 |
| | 03/19/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1136285 | Crew Purchase made by Chris Hammond | 3/19/2026 | | $222.89 | $0.00 | | $222.89 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 03/20/2026 | CLEANER: CHLORINE BLEACH-GALLON | 5.00 | $23.73 | $118.65 | $7.71 | $126.36 |
| | 03/20/2026 | CLEANER: K2R ORIGINAL SPOT LIFTER | 10.00 | $26.50 | $265.00 | $17.23 | $282.23 |
| | 03/20/2026 | CLEANER: SIMPLE GREEN-24OZ | 2.00 | $13.58 | $27.16 | $1.77 | $28.93 |
| | 03/20/2026 | CLEANER: VINEGAR | 8.00 | $11.78 | $94.24 | $6.13 | $100.37 |
| | 03/20/2026 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 1.00 | $25.32 | $25.32 | $1.65 | $26.97 |
| | 03/20/2026 | PREVAL SPRAY GUN COMPLETE | 4.00 | $12.78 | $51.12 | $3.32 | $54.44 |
| | 03/20/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1136342 | Crew Purchase made by Adolf De Beer | 3/20/2026 | | $623.28 | $0.00 | | $623.28 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/20/2026 | PAINT: AWLGRIP T0001 FAST REDUCER-QT | 1.00 | $33.75 | $33.75 | $2.19 | $35.94 |
| | 03/20/2026 | PERMATX PST 59214 SEALANT 6ml | 3.00 | $4.92 | $14.76 | $0.96 | $15.72 |
| CPSO1136348 | Crew Purchase made by Adolf De Beer | 3/20/2026 | | $51.66 | $0.00 | | $51.66 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/23/2026 | PERMATX 82190 SUPER GLUE | 4.00 | $2.25 | $9.00 | $0.59 | $9.59 |
| CPSO1136537 | Crew Purchase made by Adolf De Beer | 3/23/2026 | | $9.59 | $0.00 | | $9.59 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/23/2026 | 6MM X 12MM HEX CAP SCREW S/S 316 | 20.00 | $0.58 | $11.60 | $0.75 | $12.35 |
| | 03/23/2026 | BAG: PAPER 5 x 9 | 1.00 | $0.16 | $0.16 | $0.01 | $0.17 |
| | 03/23/2026 | FLAT WASHER: MIL-SPEC NYLON 1/4" (0.27IDx0.50OD) H4 | 20.00 | $0.70 | $14.00 | $0.91 | $14.91 |
| CPSO1136540 | Crew Purchase made by Chris Hammond | 3/23/2026 | | $27.43 | $0.00 | | $27.43 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/23/2026 | ADHESIVE: 3M 05220 5200 FAST CURE WHITE-3OZ | 1.00 | $26.58 | $26.58 | $1.73 | $28.31 |
| CPSO1136558 | Crew Purchase made by Adolf De Beer | 3/23/2026 | | $28.31 | $0.00 | | $28.31 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/23/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 03/23/2026 | EZGO RXV Cargo- Part:Cargo 61 on 03/16/2026 to 03/22/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC211803 | MISC211803 | 3/23/2026 | | $424.46 | $0.00 | | $424.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 03/23/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| POS13257 | PUMP OUT FEE- 1.00 EACH | 3/23/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/23/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13258 | PUMP OUT FEE- 1.00 EACH | 3/23/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/30/2026 | NIPPLE: BRONZE 1"NPT x 3" | 1.00 | $12.39 | $12.39 | $0.81 | $13.20 |
| 03/30/2026 | NIPPLE: BRONZE 1"NPT x 3-1/2" | 1.00 | $21.28 | $21.28 | $1.38 | $22.66 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1137420 | Crew Purchase made by Chris Hammond | 3/30/2026 | $35.86 | $0.00 | $35.86 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/30/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.25 | $5.25 | $0.34 | $5.59 |
| 03/30/2026 | ELF MARINE LLC - 3/23 09:22:19 | 2.00 | $75.00 | $150.00 | $9.75 | $159.75 |

| | | | | | |
|---|---|---|---|---|---|
| FUF211926 | Facility Usage Fees from: 03/23/26 thru 03/23/26 | 3/30/2026 | $165.34 | $0.00 | $165.34 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/30/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13290 | PUMP OUT FEE- 1.00 EACH | 3/30/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/31/2026 | TAPE: 3M 06463 DUAL LOCK CLEAR 1"- RETAIL PACK | 3.00 | $31.99 | $95.97 | $6.24 | $102.21 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1137474 | Crew Purchase made by Adolf De Beer | 3/31/2026 | $102.21 | $0.00 | $102.21 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 03/31/2026 | TAPE: 3M 06463 DUAL LOCK CLEAR 1"- RETAIL PACK | 5.00 | $31.99 | $159.95 | $10.40 | $170.35 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1137482 | Crew Purchase made by Adolf De Beer | 3/31/2026 | $170.35 | $0.00 | $170.35 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 04/01/2026 | FOOD - DROEWORS | 4.00 | $23.48 | $93.92 | $6.10 | $100.02 |
| 04/01/2026 | FOOD - SLICED BILTONG | 4.00 | $23.79 | $95.16 | $6.19 | $101.35 |
| 04/01/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1137735 | Crew Purchase made by Chris Hammond | 4/1/2026 | $205.35 | $0.00 | $205.35 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 04/06/2026 | 10-24 X 1/2 PHIL ROUND M/S S/S 316 | 1.00 | $0.13 | $0.13 | $0.01 | $0.14 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1138169 | Crew Purchase made by Adolf De Beer | 4/6/2026 | $0.14 | $0.00 | $0.14 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 04/06/2026 | FOOD - DROEWORS | 1.00 | $23.48 | $23.48 | $1.53 | $25.01 |
| | 04/06/2026 | FOOD - SLICED BILTONG | 1.00 | $23.79 | $23.79 | $1.55 | $25.34 |
| CPSO1138223 | Crew Purchase made by Adolf De Beer | 4/6/2026 | | $50.35 | $0.00 | | $50.35 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/06/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13320 | PUMP OUT FEE- 1.00 EACH | 4/6/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/07/2026 | ADHESIVE: 3M 08027 SILICONE SEALANT WHITE-10OZ | 1.00 | $48.07 | $48.07 | $3.12 | $51.19 |
| CPSO1138334 | Crew Purchase made by Adolf De Beer | 4/7/2026 | | $51.19 | $0.00 | | $51.19 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/07/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13330 | PUMP OUT FEE- 1.00 EACH | 4/7/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/08/2026 | ADHESIVE: 3M 08027 SILICONE SEALANT WHITE-10OZ | 9.00 | $48.07 | $432.63 | $28.12 | $460.75 |
| CPSO1138393 | Crew Purchase made by Adolf De Beer | 4/8/2026 | | $460.75 | $0.00 | | $460.75 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/08/2026 | 1/2 USS FLAT WASHER S/S 316-MS15795-818 | 4.00 | $0.59 | $2.36 | $0.15 | $2.51 |
| CPSO1138475 | Crew Purchase made by Chris Hammond | 4/8/2026 | | $2.51 | $0.00 | | $2.51 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/08/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13332 | PUMP OUT FEE- 1.00 EACH | 4/8/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/09/2026 | RAGS: BOX O RAGS-5 LB | 4.00 | $19.03 | $76.12 | $4.95 | $81.07 |
| CPSO1138536 | Crew Purchase made by Adolf De Beer | 4/9/2026 | | $81.07 | $0.00 | | $81.07 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/09/2026 | CONTACT CEMENT PT | 1.00 | $48.91 | $48.91 | $3.18 | $52.09 |
| CPSO1138618 | Crew Purchase made by Adolf De Beer | 4/9/2026 | | $52.09 | $0.00 | | $52.09 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/09/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| | 04/09/2026 | RONNIE'S CUSTOM CARPET - 4/9 07:13:20 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FUF212784 | Facility Usage Fees from: 04/09/26 thru 04/09/26 | 4/9/2026 | $82.68 | $0.00 | $82.68 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/13/2026 | DUCT TAPE LG | 1.00 | $17.67 | $17.67 | $1.15 | $18.82 |
| CPSO1138871 | Crew Purchase made by Adolf De Beer | 4/13/2026 | $18.82 | $0.00 | $18.82 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/13/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 04/13/2026 | EZGO RXV Cargo- Part:Cargo 59 on 04/09/2026 to 04/12/2026 | 4.00 | $55.00 | $220.00 | $14.30 | $234.30 |
| | 04/13/2026 | EZGO RXV Flip Seat- Part:Flip on 04/06/2026 to 04/08/2026 | 3.00 | $55.00 | $165.00 | $10.73 | $175.73 |
| MISC213045 | MISC213045 | 4/13/2026 | $424.46 | $0.00 | $424.46 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/14/2026 | DUCT TAPE LG | 1.00 | $17.67 | $17.67 | $1.15 | $18.82 |
| CPSO1139069 | Crew Purchase made by Adolf De Beer | 4/14/2026 | $18.82 | $0.00 | $18.82 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/14/2026 | 3M #1 WHITE FOAM COMPOUND PAD/#05723 | 1.00 | $71.22 | $71.22 | $4.63 | $75.85 |
| | 04/14/2026 | 3M #2 BLACK FOAM PAD/#05725 | 1.00 | $71.25 | $71.25 | $4.63 | $75.88 |
| | 04/14/2026 | 3M 3" 81470 ROLOC BUFFING PAD | 6.00 | $16.92 | $101.52 | $6.60 | $108.12 |
| | 04/14/2026 | POLISH: 3M 06094 PERFECT-IT MACHINE POLISH-QUART | 2.00 | $86.17 | $172.34 | $11.20 | $183.54 |
| | 04/14/2026 | POLISH: 3M 36060 PERFECT-IT EX RUBBING COMPOUND-QUART | 2.00 | $87.82 | $175.64 | $11.42 | $187.06 |
| | 04/14/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| | 04/14/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 8.00 | $7.78 | $62.24 | $4.05 | $66.29 |
| CPSO1139150 | Crew Purchase made by Adolf De Beer | 4/14/2026 | $700.72 | $0.00 | $700.72 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/14/2026 | 5MM X 25MM PHIL ROUND M/S S/S 316 | 12.00 | $0.41 | $4.92 | $0.32 | $5.24 |
| CPSO1139163 | Crew Purchase made by Adolf De Beer | 4/14/2026 | $5.24 | $0.00 | $5.24 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/14/2026 | FOOD - DROEWORS | 2.00 | $23.48 | $46.96 | $3.05 | $50.01 |
| CPSO1139179 | Crew Purchase made by Adolf De Beer | 4/14/2026 | $50.01 | $0.00 | $50.01 | | |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/14/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13355 | PUMP OUT FEE- 1.00 EACH | 4/14/2026 | $53.25 | $0.00 | $53.25 | | |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 04/15/2026 | TY RAP 15" BLK HD UV 120# | 50.00 | $0.60 | $30.00 | $1.95 | $31.95 |
| CPSO1139271 | Crew Purchase made by Chris Hammond | 4/15/2026 | | $31.95 | $0.00 | | $31.95 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/16/2026 | 3M #1 WHITE FOAM COMPOUND PAD/#05723 | 2.00 | $71.22 | $142.44 | $9.26 | $151.70 |
| | 04/16/2026 | 3M #2 BLACK FOAM PAD/#05725 | 2.00 | $71.25 | $142.50 | $9.26 | $151.76 |
| | 04/16/2026 | CLEANER: WHINK RUST REMOVER-QUART | 1.00 | $22.56 | $22.56 | $1.47 | $24.03 |
| | 04/16/2026 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 2.00 | $15.82 | $31.64 | $2.06 | $33.70 |
| CPSO1139375 | Crew Purchase made by Adolf De Beer | 4/16/2026 | | $361.19 | $0.00 | | $361.19 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/20/2026 | CLEANER: VINEGAR | 6.00 | $6.50 | $39.00 | $2.54 | $41.54 |
| | 04/20/2026 | PROTECTION: 3M 8511 COOL FLOW DUST MASK | 10.00 | $3.73 | $37.30 | $2.42 | $39.72 |
| | 04/20/2026 | TYRAP 14.5" STD BLACK NO EYE #CT4S-C0 | 100.00 | $0.86 | $86.00 | $5.59 | $91.59 |
| | 04/20/2026 | TYRAP 8" BLACK NO EYE #CT2S-CO | 100.00 | $0.37 | $37.00 | $2.41 | $39.41 |
| CPSO1139718 | Crew Purchase made by Adolf De Beer | 4/20/2026 | | $212.26 | $0.00 | | $212.26 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/20/2026 | PROTECTION: DISPOSABLE COVERALL 2XL | 10.00 | $9.71 | $97.10 | $6.31 | $103.41 |
| CPSO1139795 | Crew Purchase made by Adolf De Beer | 4/20/2026 | | $103.41 | $0.00 | | $103.41 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/20/2026 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.22 | $0.22 | $0.01 | $0.23 |
| | 04/20/2026 | COUPLING: SS316 - 1"NPT | 1.00 | $34.68 | $34.68 | $2.25 | $36.93 |
| | 04/20/2026 | PLUG: SS316 SOC HEAD - 1"NPT | 1.00 | $13.13 | $13.13 | $0.85 | $13.98 |
| | 04/20/2026 | PLUG: SS316 SQ HEAD - 1/4"NPT | 2.00 | $5.22 | $10.44 | $0.68 | $11.12 |
| CPSO1139796 | Crew Purchase made by Chris Hammond | 4/20/2026 | | $62.26 | $0.00 | | $62.26 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/20/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 04/20/2026 | EZGO RXV Cargo- Part:Cargo 59 on 04/13/2026 to 04/19/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC213370 | MISC213370 | 4/20/2026 | | $424.46 | $0.00 | | $424.46 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 04/21/2026 | GLOVE: BLACK NITRILE 6MIL POWDER FREE-LARGE | 100.00 | $0.71 | $71.00 | $4.62 | $75.62 |
| | 04/21/2026 | PREVAL BOTTLE | 4.00 | $3.23 | $12.92 | $0.84 | $13.76 |
| | 04/21/2026 | PREVAL POWER UNIT | 3.00 | $10.27 | $30.81 | $2.00 | $32.81 |
| | 04/21/2026 | PREVAL SPRAY GUN COMPLETE | 6.00 | $12.78 | $76.68 | $4.98 | $81.66 |
| | 04/21/2026 | PROTECTION: 3M 8511 COOL FLOW DUST MASK | 10.00 | $3.73 | $37.30 | $2.42 | $39.72 |
| | 04/21/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1139825 | Crew Purchase made by Adolf De Beer | 4/21/2026 | | $247.55 | $0.00 | | $247.55 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/21/2026 | 6MM X 20MM FLAT SOCKET CAP SCREW S/S 316 | 20.00 | $0.47 | $9.40 | $0.61 | $10.01 |
| | 04/21/2026 | BAG: PAPER 5 x 9 | 1.00 | $0.09 | $0.09 | $0.01 | $0.10 |
| CPSO1139912 | Crew Purchase made by Adolf De Beer | 4/21/2026 | | $10.11 | $0.00 | | $10.11 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/21/2026 | FOOD - SLICED BILTONG | 3.00 | $23.79 | $71.37 | $4.64 | $76.01 |
| CPSO1139956 | Crew Purchase made by Johan Pawson | 4/21/2026 | | $76.01 | $0.00 | | $76.01 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/21/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13390 | PUMP OUT FEE- 1.00 EACH | 4/21/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/22/2026 | BRUSH: EUROPA BRUSH - 1-1/2" | 3.00 | $19.29 | $57.87 | $3.76 | $61.63 |
| | 04/22/2026 | PAINT: AWLGRIP T0031 PRIMER BRUSH REDUCER-QT | 2.00 | $42.77 | $85.54 | $5.56 | $91.10 |
| CPSO1140012 | Crew Purchase made by Adolf De Beer | 4/22/2026 | | $152.73 | $0.00 | | $152.73 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/22/2026 | BUSHING: SS316 - 3/8"MNPT x 1/4"FNPT | 1.00 | $4.89 | $4.89 | $0.32 | $5.21 |
| | 04/22/2026 | BUSHING: SS316 1/2"MNPT x 3/8"FNPT | 1.00 | $11.07 | $11.07 | $0.72 | $11.79 |
| | 04/22/2026 | NIPPLE: SS316 SCH80 1/4"NPT x CL | 2.00 | $8.85 | $17.70 | $1.15 | $18.85 |
| CPSO1140128 | Crew Purchase made by Chris Hammond | 4/22/2026 | | $35.85 | $0.00 | | $35.85 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 04/23/2026 | 3M #1 WHITE FOAM COMPOUND PAD/#05723 | 3.00 | $71.22 | $213.66 | $13.89 | $227.55 |
| | 04/23/2026 | 3M #2 BLACK FOAM PAD/#05725 | 3.00 | $74.12 | $222.36 | $14.45 | $236.81 |
| CPSO1140153 | Crew Purchase made by Adolf De Beer | 4/23/2026 | | $464.36 | $0.00 | | $464.36 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/23/2026 | CLEANER: WHINK RUST REMOVER-QUART | 2.00 | $22.56 | $45.12 | $2.93 | $48.05 |
| | 04/23/2026 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 2.00 | $15.82 | $31.64 | $2.06 | $33.70 |
| | 04/23/2026 | GLOVE: BLACK NITRILE 6MIL POWDER FREE-LARGE | 100.00 | $0.71 | $71.00 | $4.62 | $75.62 |
| | 04/23/2026 | MATTRESS PAD | 3.00 | $21.76 | $65.28 | $4.24 | $69.52 |
| | 04/23/2026 | TAPE: 3M 2090 2" BLUE MASKING TAPE | 8.00 | $9.36 | $74.88 | $4.87 | $79.75 |
| | 04/23/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1140256 | Crew Purchase made by Chris Hammond | 4/23/2026 | | $310.62 | $0.00 | | $310.62 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/24/2026 | #14 X 1 PHIL PAN T/S S/S 316 | 4.00 | $0.53 | $2.12 | $0.14 | $2.26 |
| | 04/24/2026 | #14 X 3/4 PHIL PAN T/S S/S 316 | 4.00 | $0.37 | $1.48 | $0.10 | $1.58 |
| CPSO1140371 | Crew Purchase made by Chris Hammond | 4/24/2026 | | $3.84 | $0.00 | | $3.84 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/27/2026 | STARBRITE NONSKID DECK CLEANER | 2.00 | $21.66 | $43.32 | $2.82 | $46.14 |
| CPSO1140637 | Crew Purchase made by Adolf De Beer | 4/27/2026 | | $46.14 | $0.00 | | $46.14 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/27/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 04/27/2026 | EZGO RXV Cargo- Part:Cargo 59 on 04/20/2026 to 04/26/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC213656 | MISC213656 | 4/27/2026 | | $424.46 | $0.00 | | $424.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/27/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13413 | PUMP OUT FEE- 1.00 EACH | 4/27/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/27/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13415 | PUMP OUT FEE- 1.00 EACH | 4/27/2026 | | $53.25 | $0.00 | | $53.25 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 04/28/2026 | DEVCON MAGIC BOND EPOXY PUTTY 4oz | 2.00 | $34.16 | $68.32 | $4.44 | $72.76 |
| | 04/28/2026 | PAINT: CRC BRAKLEEN BRAKE CLEANER | 2.00 | $7.01 | $14.02 | $0.91 | $14.93 |
| CPSO1140711 | Crew Purchase made by Chris Hammond | 4/28/2026 | | $87.69 | $0.00 | | $87.69 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/29/2026 | BRUSH: EUROPA BRUSH - 1" | 3.00 | $16.72 | $50.16 | $3.26 | $53.42 |
| | 04/29/2026 | CLEANER: AWLWASH-GALLON | 4.00 | $82.98 | $331.92 | $21.57 | $353.49 |
| | 04/29/2026 | PAINT: AWLGRIP H3002 BRUSH CONVERTER-1/2 G | 1.00 | $389.50 | $389.50 | $25.32 | $414.82 |
| CPSO1140817 | Crew Purchase made by Adolf De Beer | 4/29/2026 | | $821.73 | $0.00 | | $821.73 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/29/2026 | TEF-GEL SYRINGE 1 OZ | 2.00 | $35.75 | $71.50 | $4.65 | $76.15 |
| CPSO1140926 | Crew Purchase made by Chris Hammond | 4/29/2026 | | $76.15 | $0.00 | | $76.15 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/29/2026 | ADHESIVE: 3M 06535 5200 FAST CURE WHITE | 1.00 | $15.19 | $15.19 | $0.99 | $16.18 |
| | 04/29/2026 | FILLER: MARINE-TEX GREY-2OZ | 1.00 | $25.08 | $25.08 | $1.63 | $26.71 |
| | 04/29/2026 | FOOD - DROEWORS | 5.00 | $23.48 | $117.40 | $7.63 | $125.03 |
| | 04/29/2026 | FOOD - SLICED BILTONG | 4.00 | $23.79 | $95.16 | $6.19 | $101.35 |
| | 04/29/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | $0.24 | $3.98 |
| CPSO1140930 | Crew Purchase made by Chris Hammond | 4/29/2026 | | $273.25 | $0.00 | | $273.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/30/2026 | FOOD - DROEWORS | 2.00 | $23.48 | $46.96 | $3.05 | $50.01 |
| CPSO1141092 | Crew Purchase made by Adolf De Beer | 4/30/2026 | | $50.01 | $0.00 | | $50.01 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/30/2026 | 3.5% Ins./Env. Fee | 1.00 | $7.88 | $7.88 | $0.51 | $8.39 |
| | 04/30/2026 | ELF MARINE LLC - 4/29 13:23:03 | 2.00 | $75.00 | $150.00 | $9.75 | $159.75 |
| | 04/30/2026 | NOZZLE NOLEN, INC. - 4/29 13:50:58 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF213900 | Facility Usage Fees from: 04/29/26 thru 04/29/26 | 4/30/2026 | | $248.02 | $0.00 | | $248.02 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 04/30/2026 | 3.5% Ins./Env. Fee | 1.00 | $7.70 | $7.70 | $0.54 | $8.24 |
| | 04/30/2026 | EZGO RXV Cargo- Part:Cargo 59 on 04/27/2026 to 04/30/2026 | 4.00 | $55.00 | $220.00 | $14.30 | $234.30 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| MISC213924 | MISC213924 | 4/30/2026 | $242.54 | $0.00 | $242.54 |
| SALES024833 | INTEREST 3/31/26 | 4/30/2026 | $14,924.84 | $0.00 | $14,924.84 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/01/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 7.00 | $8.03 | $56.21 | $3.65 | $59.86 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1141117 | Crew Purchase made by Adolf De Beer | 5/1/2026 | $59.86 | $0.00 | $59.86 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/01/2026 | FOOD - BOEREWORS | 2.00 | $31.71 | $63.42 | $0.00 | $63.42 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1141210 | Crew Purchase made by Chris Hammond | 5/1/2026 | $63.42 | $0.00 | $63.42 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/04/2026 | PLUG: BRONZE - 1"NPT | 1.00 | $21.69 | $21.69 | $1.41 | $23.10 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1141335 | Crew Purchase made by Chris Hammond | 5/4/2026 | $23.10 | $0.00 | $23.10 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/04/2026 | ADHESIVE: 2-TON EPOXY-25ML | 1.00 | $27.11 | $27.11 | $1.76 | $28.87 |
| 05/04/2026 | ADHESIVE: 5 MINUTE EPOXY-25ML | 1.00 | $19.28 | $19.28 | $1.25 | $20.53 |
| 05/04/2026 | LUBE: SUPERLUBE TUBE-3OZ | 1.00 | $23.52 | $23.52 | $1.53 | $25.05 |
| 05/04/2026 | MIXING CUP: PLASTIC - QUART | 9.00 | $0.98 | $8.82 | $0.57 | $9.39 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1141383 | Crew Purchase made by Adolf De Beer | 5/4/2026 | $83.84 | $0.00 | $83.84 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/04/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| 05/04/2026 | ELF MARINE LLC - 5/1 14:35:39 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |

| | | | | | |
|---|---|---|---|---|---|
| FUF213999 | Facility Usage Fees from: 05/01/26 thru 05/01/26 | 5/4/2026 | $82.68 | $0.00 | $82.68 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/04/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.78 | $5.78 | $0.41 | $6.19 |
| 05/04/2026 | EZGO RXV Cargo- Part:Cargo 59 on 05/01/2026 to 05/03/2026 | 3.00 | $55.00 | $165.00 | $10.73 | $175.73 |

| | | | | | |
|---|---|---|---|---|---|
| MISC214150 | MISC214150 | 5/4/2026 | $181.92 | $0.00 | $181.92 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/04/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13450 | PUMP OUT FEE- 1.00 EACH | 5/4/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 05/05/2026 | PREVAL SPRAY GUN COMPLETE | 4.00 | $13.37 | $53.48 | $3.48 | $56.96 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1141483 | Crew Purchase made by Adolf De Beer | 5/5/2026 | $56.96 | $0.00 | $56.96 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/05/2026 | RAGS: BOX O RAGS-5 LB | 1.00 | $19.03 | $19.03 | $1.24 | $20.27 |
| CPSO1141485 | Crew Purchase made by Adolf De Beer | 5/5/2026 | | $20.27 | $0.00 | | $20.27 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/06/2026 | 3M #1 WHITE FOAM COMPOUND PAD/#05723 | 3.00 | $71.22 | $213.66 | $13.89 | $227.55 |
| | 05/06/2026 | 3M #2 BLACK FOAM PAD/#05725 | 2.00 | $74.12 | $148.24 | $9.64 | $157.88 |
| | 05/06/2026 | POLISH: 3M 36060 PERFECT-IT EX RUBBING COMPOUND-QUART | 2.00 | $91.30 | $182.60 | $11.87 | $194.47 |
| CPSO1141584 | Crew Purchase made by Adolf De Beer | 5/6/2026 | | $579.90 | $0.00 | | $579.90 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/11/2026 | OIL ABSORBENT PADS | 100.00 | $1.25 | $125.00 | $8.13 | $133.13 |
| | 05/11/2026 | PROTECTION: BLUE DIAMOND-3FT WIDE | 40.00 | $1.54 | $61.60 | $4.00 | $65.60 |
| CPSO1142027 | Crew Purchase made by Chris Hammond | 5/11/2026 | | $198.73 | $0.00 | | $198.73 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/11/2026 | TEF-GEL TUB 2oz. | 2.00 | $44.42 | $88.84 | $5.77 | $94.61 |
| CPSO1142029 | Crew Purchase made by Chris Hammond | 5/11/2026 | | $94.61 | $0.00 | | $94.61 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/11/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 05/11/2026 | EZGO RXV Cargo- Part:Cargo 59 on 05/04/2026 to 05/10/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC214351 | MISC214351 | 5/11/2026 | | $424.46 | $0.00 | | $424.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/12/2026 | 3M #1 WHITE FOAM COMPOUND PAD/#05723 | 3.00 | $74.05 | $222.15 | $14.44 | $236.59 |
| | 05/12/2026 | 3M #2 BLACK FOAM PAD/#05725 | 3.00 | $74.12 | $222.36 | $14.45 | $236.81 |
| | 05/12/2026 | WAFFLE PAD: 3M BLACK 3" BUFF PAD | 8.00 | $8.03 | $64.24 | $4.18 | $68.42 |
| CPSO1142137 | Crew Purchase made by Adolf De Beer | 5/12/2026 | | $541.82 | $0.00 | | $541.82 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/12/2026 | BUSHING: BRONZE - 1-1/2"MNPT x 1"FNPT | 3.00 | $28.12 | $84.36 | $5.48 | $89.84 |
| | 05/12/2026 | BUSHING: BRONZE - 2"MNPT x 1"FNPT | 1.00 | $50.10 | $50.10 | $3.26 | $53.36 |
| | 05/12/2026 | CLEANER: BARNACLE BUSTER CONCENTRATE-GALLON | 1.00 | $113.26 | $113.26 | $7.36 | $120.62 |
| CPSO1142143 | Crew Purchase made by Chris Hammond | 5/12/2026 | | $263.82 | $0.00 | | $263.82 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/12/2026 | TOOLS: SNAP BLADE KNIFE-LARGE | 1.00 | $5.00 | $5.00 | $0.33 | $5.33 |
| CPSO1142180 | Crew Purchase made by Chris Hammond | 5/12/2026 | | $5.33 | $0.00 | | $5.33 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/13/2026 | 3.5% Ins./Env. Fee | 1.00 | $7.88 | $7.88 | $0.51 | $8.39 |
| | 05/13/2026 | AandE MARINE LLC - 5/12 11:30:44 | 2.00 | $75.00 | $150.00 | $9.75 | $159.75 |
| | 05/13/2026 | BUSCH CANVAS and INTER - 5/12 08:54:12 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF214439 | Facility Usage Fees from: 05/12/26 thru 05/12/26 | 5/13/2026 | | $248.02 | $0.00 | | $248.02 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/14/2026 | 5/16-18 HEX FINISH NUT S/S 316 | 10.00 | $0.22 | $2.20 | $0.14 | $2.34 |
| CPSO1142450 | Crew Purchase made by Adolf De Beer | 5/14/2026 | | $2.34 | $0.00 | | $2.34 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/15/2026 | BRUSH: EUROPA BRUSH - 1" | 8.00 | $16.72 | $133.76 | $8.69 | $142.45 |
| | 05/15/2026 | BRUSH: EUROPA BRUSH - 1-1/2" | 6.00 | $19.29 | $115.74 | $7.52 | $123.26 |
| | 05/15/2026 | BRUSH: EUROPA BRUSH - 2" | 4.00 | $27.80 | $111.20 | $7.23 | $118.43 |
| | 05/15/2026 | CLEANER: VINEGAR | 8.00 | $6.85 | $54.80 | $3.56 | $58.36 |
| | 05/15/2026 | MIXING CUP: PLASTIC - QUART | 7.00 | $0.98 | $6.86 | $0.45 | $7.31 |
| CPSO1142485 | Crew Purchase made by Adolf De Beer | 5/15/2026 | | $449.81 | $0.00 | | $449.81 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/15/2026 | SOLVENT: DENATURED ALCOHOL-GALLON | 1.00 | $23.78 | $23.78 | $1.55 | $25.33 |
| CPSO1142543 | Crew Purchase made by Chris Hammond | 5/15/2026 | | $25.33 | $0.00 | | $25.33 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/17/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13495 | PUMP OUT FEE- 1.00 EACH | 5/17/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/18/2026 | PAINT: RUSTOLEUM BLUE-15OZ | 8.00 | $23.62 | $188.96 | $12.28 | $201.24 |
| | 05/18/2026 | PAINT: RUSTOLEUM GREEN-15OZ | 8.00 | $26.20 | $209.60 | $13.62 | $223.22 |
| | 05/18/2026 | PAINT: RUSTOLEUM RED-15OZ | 8.00 | $21.10 | $168.80 | $10.97 | $179.77 |
| | 05/18/2026 | PAINT: RUSTOLEUM WHITE-15OZ | 6.00 | $22.21 | $133.26 | $8.66 | $141.92 |
| | 05/18/2026 | PAINT: RUSTOLEUM YELLOW-15OZ | 8.00 | $12.49 | $99.92 | $6.49 | $106.41 |
| CPSO1142651 | Crew Purchase made by Adolf De Beer | 5/18/2026 | | $852.56 | $0.00 | | $852.56 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/18/2026 | CAP: BRONZE - 1"NPT | 1.00 | $16.05 | $16.05 | $1.04 | $17.09 |
| | 05/18/2026 | CLEANER: BARNACLE BUSTER CONCENTRATE-GALLON | 5.00 | $113.26 | $566.30 | $36.81 | $603.11 |
| | 05/18/2026 | CLEANER: PHOSPHORIC PLUS-GALLON | 1.00 | $42.98 | $42.98 | $2.79 | $45.77 |
| | 05/18/2026 | PLUG: BRONZE - 1"NPT | 2.00 | $21.69 | $43.38 | $2.82 | $46.20 |
| CPSO1142693 | Crew Purchase made by Tomas De Lima Moury Fernande | 5/18/2026 | | $712.17 | $0.00 | | $712.17 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/18/2026 | TAPE: 3M VINYL ELECTRICAL TAPE-BLACK | 1.00 | $13.48 | $13.48 | $0.88 | $14.36 |
| CPSO1142744 | Crew Purchase made by Adolf De Beer | 5/18/2026 | | $14.36 | $0.00 | | $14.36 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/18/2026 | BRUSH: SMALL STAINLESS STEEL | 3.00 | $4.40 | $13.20 | $0.86 | $14.06 |
| CPSO1142747 | Crew Purchase made by Chris Hammond | 5/18/2026 | | $14.06 | $0.00 | | $14.06 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/18/2026 | 3.5% Ins./Env. Fee | 1.00 | $13.48 | $13.48 | $0.95 | $14.43 |
| | 05/18/2026 | EZGO RXV Cargo- Part:Cargo 59 on 05/11/2026 to 05/17/2026 | 7.00 | $55.00 | $385.00 | $25.03 | $410.03 |
| MISC214627 | MISC214627 | 5/18/2026 | | $424.46 | $0.00 | | $424.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/19/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13505 | PUMP OUT FEE- 1.00 EACH | 5/19/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/20/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.25 | $5.25 | $0.34 | $5.59 |
| | 05/20/2026 | VEHICLE WRAPS LLC DBA - 5/18 12:31:10 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 05/20/2026 | VEHICLE WRAPS LLC DBA - 5/18 12:56:57 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF214677 | Facility Usage Fees from: 05/18/26 thru 05/18/26 | 5/20/2026 | | $165.35 | $0.00 | | $165.35 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/21/2026 | PROTECTION: PAPER BOOTIES | 30.00 | $2.80 | $84.00 | $5.46 | $89.46 |
| CPSO1143093 | Crew Purchase made by Johan Pawson | 5/21/2026 | | $89.46 | $0.00 | | $89.46 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 05/22/2026 | PROTECTION: 3M 8511 COOL FLOW DUST MASK | 20.00 | $3.73 | $74.60 | $4.85 | $79.45 |
| | 05/22/2026 | PROTECTION: PAPER BOOTIES | 10.00 | $2.80 | $28.00 | $1.82 | $29.82 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CPSO1143163 | Crew Purchase made by Adolf De Beer | | 5/22/2026 | $109.27 | | $0.00 | | $109.27 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | | **Taxes** | **Total** |
| | 05/26/2026 | CLEANER: PHOSPHORIC PLUS-GALLON | 2.00 | $42.98 | $85.96 | | $5.59 | $91.55 |
| | 05/26/2026 | PROTECTION: 3M 8511 COOL FLOW DUST MASK | 10.00 | $3.73 | $37.30 | | $2.42 | $39.72 |
| | 05/26/2026 | PROTECTION: PAPER BOOTIES | 50.00 | $2.80 | $140.00 | | $9.10 | $149.10 |
| | 05/26/2026 | STARBRITE NONSKID DECK CLEANER | 4.00 | $15.56 | $62.24 | | $4.05 | $66.29 |
| | 05/26/2026 | TOOLS: THREADED SCRAPER-3" | 1.00 | $19.80 | $19.80 | | $1.29 | $21.09 |
| | 05/26/2026 | TOTE: SAFE HARBOR SHOPPER TOTE | 1.00 | $3.74 | $3.74 | | $0.24 | $3.98 |
| CPSO1143278 | Crew Purchase made by Adolf De Beer | | 5/26/2026 | $371.73 | | $0.00 | | $371.73 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | | **Taxes** | **Total** |
| | 05/26/2026 | 3.5% Ins./Env. Fee | 1.00 | $1.93 | $1.93 | | $0.14 | $2.07 |
| | 05/26/2026 | EZGO RXV Cargo- Part:Cargo 59 on 05/18/2026 to 05/18/2026 | 1.00 | $55.00 | $55.00 | | $3.58 | $58.58 |
| MISC214829 | MISC214829 | | 5/26/2026 | $60.65 | | $0.00 | | $60.65 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | | **Taxes** | **Total** |
| | 05/27/2026 | FOOD - DROEWORS | 3.00 | $23.48 | $70.44 | | $4.58 | $75.02 |
| | 05/27/2026 | FOOD - SLICED BILTONG | 3.00 | $23.79 | $71.37 | | $4.64 | $76.01 |
| CPSO1143437 | Crew Purchase made by Adolf De Beer | | 5/27/2026 | $151.03 | | $0.00 | | $151.03 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | | **Taxes** | **Total** |
| | 05/28/2026 | BRUSH: RADIATOR BRUSH - 2" | 2.00 | $15.98 | $31.96 | | $2.08 | $34.04 |
| | 05/28/2026 | BRUSH: RADIATOR BRUSH - 3" | 2.00 | $18.10 | $36.20 | | $2.35 | $38.55 |
| | 05/28/2026 | BRUSH: THROW AWAY BRUSH - 3" | 2.00 | $1.93 | $3.86 | | $0.25 | $4.11 |
| | 05/28/2026 | BRUSH: URETHANER BRUSH-2" | 2.00 | $10.60 | $21.20 | | $1.38 | $22.58 |
| | 05/28/2026 | REDTREE MIXER | 1.00 | $7.50 | $7.50 | | $0.49 | $7.99 |
| CPSO1143463 | Crew Purchase made by Chris Hammond | | 5/28/2026 | $107.27 | | $0.00 | | $107.27 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/29/2026 | AIR FITTING FEMALE 1/4" | 1.00 | $2.55 | $2.55 | $0.17 | $2.72 |
| | 05/29/2026 | AIR FITTING MALE 1/4" | 1.00 | $2.50 | $2.50 | $0.16 | $2.66 |
| | 05/29/2026 | AIR FITTING QUICK RELEASE | 1.00 | $14.98 | $14.98 | $0.97 | $15.95 |
| | 05/29/2026 | CLEANER RUST STAIN REMOVER | 1.00 | $19.58 | $19.58 | $1.27 | $20.85 |
| | 05/29/2026 | MIXING CUP: PLASTIC - QUART | 7.00 | $0.98 | $6.86 | $0.45 | $7.31 |
| | 05/29/2026 | MOLDEX EAR PLUG S36800 | 12.00 | $0.51 | $6.12 | $0.40 | $6.52 |
| | 05/29/2026 | PROTECTION: PAPER BOOTIES | 30.00 | $2.80 | $84.00 | $5.46 | $89.46 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1143641 | Crew Purchase made by Adolf De Beer | 5/29/2026 | $145.47 | $0.00 | $145.47 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/29/2026 | 3.5% Ins./Env. Fee | 1.00 | $10.50 | $10.50 | $0.68 | $11.18 |
| | 05/29/2026 | BLU FIN GROUP LLC - 5/28 08:54:52 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 05/29/2026 | BLU FIN GROUP LLC - 5/29 09:48:33 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 05/29/2026 | VEHICLE WRAPS LLC DBA - 5/29 13:04:01 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 05/29/2026 | VEHICLE WRAPS LLC DBA - 5/29 13:47:29 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |

| | | | | | |
|---|---|---|---|---|---|
| FUF215085 | Facility Usage Fees from: 05/28/26 thru 05/29/26 | 5/29/2026 | $330.70 | $0.00 | $330.70 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 05/30/2026 | INS/ENV SVC FEE RYBO | 1.00 | $25.03 | $25.03 | $1.63 | $26.66 |
| | 05/30/2026 | TUG BOAT RENTAL Casino Royale. Tow tender from B001to RMC PIT | 1.00 | $715.00 | $715.00 | $0.00 | $715.00 |

| | | | | | |
|---|---|---|---|---|---|
| MISC215130 | MISC215130 | 5/30/2026 | $741.66 | $0.00 | $741.66 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/01/2026 | BRUSH: THROW AWAY BRUSH - 3" | 1.00 | $1.93 | $1.93 | $0.13 | $2.06 |
| | 06/01/2026 | PAINT: INTERLUX YBA063 TRILUX 33 BLACK-QT | 1.00 | $111.65 | $111.65 | $7.26 | $118.91 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1143725 | Crew Purchase made by Chris Hammond | 6/1/2026 | $120.97 | $0.00 | $120.97 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/02/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| | 06/02/2026 | SHELBURNE MARINE, LLC - 6/1 14:52:56 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |

| | | | | | |
|---|---|---|---|---|---|
| FUF215147 | Facility Usage Fees from: 06/01/26 thru 06/01/26 | 6/2/2026 | $82.68 | $0.00 | $82.68 |
| SALES025060 | May Interest Charge | 6/4/2026 | $6,660.69 | $0.00 | $6,660.69 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/05/2026 | PROTECTION: PAPER BOOTIES | 20.00 | $3.10 | $62.00 | $4.03 | $66.03 |
| CPSO1144136 | Crew Purchase made by Adolf De Beer | 6/5/2026 | | $66.03 | $0.00 | | $66.03 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/08/2026 | COUPLING: BRONZE - 1/4"NPT | 1.00 | $7.76 | $7.76 | $0.50 | $8.26 |
| | 06/08/2026 | DRILL BIT COBALT 1/4 | 1.00 | $6.74 | $6.74 | $0.44 | $7.18 |
| | 06/08/2026 | SOLVENT: DENATURED ALCOHOL-GALLON | 1.00 | $23.78 | $23.78 | $1.55 | $25.33 |
| | 06/08/2026 | TAP 5/16-18 OSG SPIRAL POINT | 1.00 | $31.95 | $31.95 | $2.08 | $34.03 |
| CPSO1144327 | Crew Purchase made by Chris Hammond | 6/8/2026 | | $74.80 | $0.00 | | $74.80 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/08/2026 | FSR: FIBERGLASS STAIN REMOVER 16OZ | 3.00 | $16.00 | $48.00 | $3.12 | $51.12 |
| CPSO1144365 | Crew Purchase made by Adolf De Beer | 6/8/2026 | | $51.12 | $0.00 | | $51.12 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/08/2026 | LUBE: SUPERLUBE TUBE-3OZ | 6.00 | $24.78 | $148.68 | $9.66 | $158.34 |
| | 06/08/2026 | PLUG ADAPTER: UNIVERSAL TO USA | 1.00 | $2.69 | $2.69 | $0.17 | $2.86 |
| CPSO1144377 | Crew Purchase made by Adolf De Beer | 6/8/2026 | | $161.20 | $0.00 | | $161.20 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/08/2026 | 3.5% Ins./Env. Fee | 1.00 | $5.25 | $5.25 | $0.34 | $5.59 |
| | 06/08/2026 | BLU FIN GROUP LLC - 6/4 10:15:15 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 06/08/2026 | FLORIDA-SPECTRUM ENVIR - 6/5 12:09:42 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF215308 | Facility Usage Fees from: 06/04/26 thru 06/05/26 | 6/8/2026 | | $165.35 | $0.00 | | $165.35 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/09/2026 | INS/ENV SVC FEE RYBO | 1.00 | $25.03 | $25.03 | $1.63 | $26.66 |
| | 06/09/2026 | TUG BOAT RENTAL Casino Royale. Tow tender from port to slip 8 | 1.00 | $715.00 | $715.00 | $0.00 | $715.00 |
| MISC215357 | MISC215357 | 6/9/2026 | | $741.66 | $0.00 | | $741.66 |

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/10/2026 | 3M 3" 5540 ROLOC ASSY | 1.00 | $62.98 | $62.98 | $4.09 | $67.07 |
| | 06/10/2026 | POLY BAG TUBING 6" X 2MIL | 140.00 | $0.16 | $22.40 | $1.46 | $23.86 |
| | 06/10/2026 | SANDPAPER: 3M CUBITRON DISC P60+-3" ROLOC | 6.00 | $4.48 | $26.88 | $1.75 | $28.63 |
| CPSO1144550 | Crew Purchase made by Chris Hammond | 6/10/2026 | | $119.56 | $0.00 | | $119.56 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 06/10/2026 | TAP M6-1.0- OSG SPIRAL POINT | 2.00 | $34.31 | $68.62 | $4.46 | $73.08 |
| | 06/10/2026 | TOOLS: SINGLE EDGE RAZOR BLADE | 5.00 | $0.11 | $0.55 | $0.04 | $0.59 |
| CPSO1144579 | Crew Purchase made by Chris Hammond | 6/10/2026 | | $73.67 | $0.00 | | $73.67 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/10/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13562 | PUMP OUT FEE- 1.00 EACH | 6/10/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/15/2026 | 3.5% Ins./Env. Fee | 1.00 | $7.88 | $7.88 | $0.51 | $8.39 |
| | 06/15/2026 | TESS LLC - 6/10 10:56:38 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 06/15/2026 | YACHT SURFACE RESTORAT - 6/8 14:22:44 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| | 06/15/2026 | YACHT SURFACE RESTORAT - 6/9 11:02:55 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF215468 | Facility Usage Fees from: 06/08/26 thru 06/10/26 | 6/15/2026 | | $248.03 | $0.00 | | $248.03 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/17/2026 | INS/ENV SVC FEE RYBO | 1.00 | $25.03 | $25.03 | $1.63 | $26.66 |
| | 06/17/2026 | TUG BOAT RENTAL Casino Royale. Tender tow $715 | 1.00 | $715.00 | $715.00 | $0.00 | $715.00 |
| MISC215530 | MISC215530 | 6/17/2026 | | $741.66 | $0.00 | | $741.66 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 06/29/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| | 06/29/2026 | RING POWER SYSTEMS - 6/24 11:57:28 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF215831 | Facility Usage Fees from: 06/24/26 thru 06/24/26 | 6/29/2026 | | $82.68 | $0.00 | | $82.68 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/08/2026 | RECTORSEAL TRU BLU W/PTFE 4FL OZ | 2.00 | $21.71 | $43.42 | $2.82 | $46.24 |
| CPSO1146580 | Crew Purchase made by Chris Hammond | 7/8/2026 | | $46.24 | $0.00 | | $46.24 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/10/2026 | WASTE DISPOSAL | 238.00 | $0.50 | $119.00 | $0.00 | $119.00 |
| IVC00000000043432 | Ship Store Charges | 7/10/2026 | | $119.00 | $0.00 | | $119.00 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 07/13/2026 | 3.5% Ins./Env. Fee | 1.00 | $10.50 | $10.50 | $0.68 | $11.18 |
| | 07/13/2026 | SSI LUBRICANTS, LLC DB - 7/10 08:54:35 | 2.00 | $75.00 | $150.00 | $9.75 | $159.75 |
| | 07/13/2026 | SSI LUBRICANTS, LLC DB - 7/10 11:02:14 | 2.00 | $75.00 | $150.00 | $9.75 | $159.75 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| FUF216251 | Facility Usage Fees from: 07/10/26 thru 07/10/26 | 7/13/2026 | $330.68 | $0.00 | $330.68 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/16/2026 | RUBBER: NITRILE 1/16"-BLACK | 16.00 | $6.35 | $101.60 | $6.60 | $108.20 |
| 07/16/2026 | TY-RAP 8" 50LBS UV BLACK | 200.00 | $0.13 | $26.00 | $1.69 | $27.69 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1147049 | Crew Purchase made by Chris Hammond | 7/16/2026 | $135.89 | $0.00 | $135.89 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/16/2026 | FUEL TRUCK DROP-DIESEL (NON-TAXABLE) | 8,870.00 | $4.49 | $39,826.30 | $0.00 | $39,826.30 |

| | | | | | |
|---|---|---|---|---|---|
| POS13639 | FUEL TRUCK DROP-DIESEL (NON-TA- 8870.00 GALLON | 7/16/2026 | $39,826.30 | $0.00 | $39,826.30 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/21/2026 | PAINT ROLLER: FOAM ROLLER | 1.00 | $24.07 | $24.07 | $1.56 | $25.63 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1147337 | Crew Purchase made by Tomas De Lima Moury Fernande | 7/21/2026 | $25.63 | $0.00 | $25.63 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/29/2026 | BILGE WATER - 248 GALS | 248.00 | $3.50 | $868.00 | $0.00 | $868.00 |

| | | | | | |
|---|---|---|---|---|---|
| IVC00000000043490 | Ship Store Charges | 7/29/2026 | $868.00 | $0.00 | $868.00 |
| SALES025274 | JUNE INTEREST | 7/31/2026 | $13,521.54 | $0.00 | $13,521.54 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/03/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13656 | PUMP OUT FEE- 1.00 EACH | 8/3/2026 | $53.25 | $0.00 | $53.25 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/05/2026 | 08/05/26 CARLO CONDORELLI - WEST CALDWELL, NJ | 1.00 | $54.64 | $54.64 | $0.00 | $54.64 |
| 08/05/2026 | TRK. 1Z4429620197957598 - CARLO CONDORELLI | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| IVC00000000043518 | Ship Store Charges | 8/5/2026 | $54.64 | $0.00 | $54.64 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/10/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13667 | PUMP OUT FEE- 1.00 EACH | 8/10/2026 | $53.25 | $0.00 | $53.25 |
| SALES025385 | JULY INTEREST | 8/14/2026 | $13,773.18 | $0.00 | $13,773.18 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/17/2026 | TAP M6-1.0- OSG SPIRAL POINT | 2.00 | $34.31 | $68.62 | $4.46 | $73.08 |

| | | | | | |
|---|---|---|---|---|---|
| CPSO1148807 | Crew Purchase made by Chris Hammond | 8/17/2026 | $73.08 | $0.00 | $73.08 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 08/17/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |

| | | | | | |
|---|---|---|---|---|---|
| POS13676 | PUMP OUT FEE- 1.00 EACH | 8/17/2026 | $53.25 | $0.00 | $53.25 |

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 08/20/2026 | BUSHING: BRONZE - 1"MNPT x 3/4"FNPT | 1.00 | $16.31 | $16.31 | $1.06 | $17.37 |
| | 08/20/2026 | BUSHING: BRONZE - 1-1/4"MNPT x 1"FNPT | 2.00 | $21.97 | $43.94 | $2.86 | $46.80 |
| | 08/20/2026 | NIPPLE: BRONZE 1"NPT x CL | 1.00 | $11.90 | $11.90 | $0.77 | $12.67 |
| | 08/20/2026 | NIPPLE: BRONZE 3/4"NPT x CL | 1.00 | $8.55 | $8.55 | $0.56 | $9.11 |
| CPSO1149098 | Crew Purchase made by Chris Hammond | 8/20/2026 | | $85.95 | $0.00 | | $85.95 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/24/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13682 | PUMP OUT FEE- 1.00 EACH | 8/24/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/28/2026 | 3.5% Ins./Env. Fee | 1.00 | $2.63 | $2.63 | $0.17 | $2.80 |
| | 08/28/2026 | BLU FIN GROUP LLC - 8/26 10:43:17 | 1.00 | $75.00 | $75.00 | $4.88 | $79.88 |
| FUF217273 | Facility Usage Fees from: 08/26/26 thru 08/26/26 | 8/28/2026 | | $82.68 | $0.00 | | $82.68 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/31/2026 | SUPER B LARGE LITHIUM BATTERIES - 297.5 LB | 297.50 | $0.50 | $148.75 | $0.00 | $148.75 |
| IVC00000000043602 | Ship Store Charges | 8/31/2026 | | $148.75 | $0.00 | | $148.75 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/31/2026 | PUMP OUT FEE | 1.00 | $50.00 | $50.00 | $3.25 | $53.25 |
| POS13687 | PUMP OUT FEE- 1.00 EACH | 8/31/2026 | | $53.25 | $0.00 | | $53.25 |
| | **Date** | **Description** | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 09/02/2026 | BAG: RESEALABLE PLASTIC-6" X 9" | 1.00 | $0.21 | $0.21 | $0.01 | $0.22 |
| | 09/02/2026 | HEAT SHRINK: 1/4" BLACK | 2.00 | $1.67 | $3.34 | $0.22 | $3.56 |
| | 09/02/2026 | TEF-GEL TUB 2oz. | 1.00 | $44.42 | $44.42 | $2.89 | $47.31 |
| | 09/02/2026 | TERMINAL: 16-14AWG BUTT SPLICE H/S | 20.00 | $0.43 | $8.60 | $0.56 | $9.16 |
| CPSO1149946 | Crew Purchase made by Chris Hammond | 9/2/2026 | | $60.25 | $0.00 | | $60.25 |
| | **Sub-Total Amount for : Store/Misc Charges** | | | $172,487.86 | $0.00 | | $172,487.86 |

## Service Charges

| | | | | | |
|---|---|---|---|---|---|
| WOBILL00082349 | Service Work thru Jul 28, 2025 WO: 58535 | 7/28/2025 | $18,019.02 | ($18,001.02) | $18.00 |
| WOBILL00084030 | Service Work thru Dec 01, 2025 WO: 58535 | 12/1/2025 | $8,942.39 | $0.00 | $8,942.39 |
| WOBILL00084151 | Service Work thru Dec 08, 2025 WO: 58535 | 12/8/2025 | $490.00 | $0.00 | $490.00 |
| WOBILL00084294 | Service Work thru Dec 15, 2025 WO: 58535 | 12/15/2025 | $3,004.04 | $0.00 | $3,004.04 |

**SUPERIOR ADVANTAGES LTD**

## Service Charges

| | | | | | |
|---|---|---|---|---|---|
| WOBILL00084495 | Service Work thru Dec 29, 2025 WO: 58535 | 12/29/2025 | $10,102.55 | $0.00 | $10,102.55 |
| WOBILL00084613 | Service Work thru Jan 05, 2026 WO: 58535 | 1/5/2026 | ($24.05) | $0.00 | ($24.05) |
| WOBILL00086030 | Service Work thru Apr 06, 2026 WO: 58535 | 4/6/2026 | $13,592.85 | $0.00 | $13,592.85 |
| WOBILL00086163 | Service Work thru Apr 13, 2026 WO: 58535 | 4/13/2026 | $2,141.89 | $0.00 | $2,141.89 |
| WOBILL00086238 | Service Work thru Apr 13, 2026 WO: 59764 | 4/13/2026 | $108,345.75 | $0.00 | $108,345.75 |
| WOBILL00086305 | Service Work thru Apr 20, 2026 WO: 58535 | 4/20/2026 | $1,290.35 | $0.00 | $1,290.35 |
| WOBILL00086459 | Service Work thru Apr 27, 2026 WO: 58535 | 4/27/2026 | $6,552.41 | $0.00 | $6,552.41 |
| WOBILL00086599 | Service Work thru May 04, 2026 WO: 58535 | 5/4/2026 | $5,551.82 | $0.00 | $5,551.82 |
| WOBILL00086730 | Service Work thru May 11, 2026 WO: 58535 | 5/11/2026 | $1,515.62 | $0.00 | $1,515.62 |
| WOBILL00086871 | Service Work thru May 18, 2026 WO: 58535 | 5/18/2026 | $9,963.55 | $0.00 | $9,963.55 |
| WOBILL00086925 | Service Work thru May 18, 2026 WO: 59764 | 5/18/2026 | $5,468.15 | $0.00 | $5,468.15 |
| WOBILL00087008 | Service Work thru May 25, 2026 WO: 58535 | 5/25/2026 | $1,879.13 | $0.00 | $1,879.13 |
| WOBILL00087050 | Service Work thru May 25, 2026 WO: 59764 | 5/25/2026 | $101,919.30 | $0.00 | $101,919.30 |
| WOBILL00087118 | Service Work thru Jun 01, 2026 WO: 58535 | 6/1/2026 | $13,701.33 | $0.00 | $13,701.33 |
| WOBILL00087148 | Service Work thru Jun 01, 2026 WO: 59764 | 6/1/2026 | $41,460.64 | $0.00 | $41,460.64 |
| WOBILL00087214 | Service Work thru Jun 08, 2026 WO: 58535 | 6/8/2026 | $3,683.61 | $0.00 | $3,683.61 |
| WOBILL00087251 | Service Work thru Jun 08, 2026 WO: 59764 | 6/8/2026 | $125,651.65 | $0.00 | $125,651.65 |
| WOBILL00087322 | Service Work thru Jun 15, 2026 WO: 58535 | 6/15/2026 | $15,260.53 | $0.00 | $15,260.53 |
| WOBILL00087356 | Service Work thru Jun 15, 2026 WO: 59764 | 6/15/2026 | $10,060.30 | $0.00 | $10,060.30 |
| WOBILL00087418 | Service Work thru Jun 22, 2026 WO: 58535 | 6/22/2026 | $1,575.32 | $0.00 | $1,575.32 |
| WOBILL00087517 | Service Work thru Jun 29, 2026 WO: 58535 | 6/29/2026 | $13,896.51 | $0.00 | $13,896.51 |
| WOBILL00087547 | Service Work thru Jun 29, 2026 WO: 59764 | 6/29/2026 | $1,772.83 | $0.00 | $1,772.83 |
| WOBILL00087609 | Service Work thru Jul 06, 2026 WO: 58535 | 7/6/2026 | $20,958.73 | $0.00 | $20,958.73 |
| WOBILL00087690 | Service Work thru Jul 13, 2026 WO: 58535 | 7/13/2026 | $2,017.01 | $0.00 | $2,017.01 |
| WOBILL00087709 | Service Work thru Jul 13, 2026 WO: 59764 | 7/13/2026 | $108,847.15 | $0.00 | $108,847.15 |
| WOBILL00087868 | Service Work thru Jul 27, 2026 WO: 58535 | 7/27/2026 | $2,383.99 | $0.00 | $2,383.99 |
| WOBILL00087943 | Service Work thru Aug 03, 2026 WO: 58535 | 8/3/2026 | $78.36 | $0.00 | $78.36 |
| | | **Sub-Total Amount for : Service** | $660,102.73 | ($18,001.02) | $642,101.71 |

## Payments Charges

| | | | | | |
|---|---|---|---|---|---|
| PYMNT149716 | | 1/9/2026 | ($101,994.79) | $99,198.94 | ($2,795.85) |
| PYMNT154225 | | 3/17/2026 | ($63,195.63) | $0.00 | ($63,195.63) |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Payments Charges

| | | | | | |
|---|---|---|---|---|---|
| PYMNT154403 | | 3/19/2026 | ($17,235.17) | $0.00 | ($17,235.17) |
| | **Sub-Total Amount for : Payments** | | ($182,425.59) | $99,198.94 | ($83,226.65) |

## Credits Charges

| | | | | | |
|---|---|---|---|---|---|
| CREDT024426 | PUMP OUT FEE CREDIT | 12/1/2025 | ($53.50) | $0.00 | ($53.50) |
| CREDT024662 | SALES TAX CREDIT 0.5% | 1/7/2026 | ($54.19) | $0.00 | ($54.19) |
| | **Sub-Total Amount for : Credits** | | ($107.69) | $0.00 | ($107.69) |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Invoices and Payments for : T/Tcasino Royale 24'-913830

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|

## Marina Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/15/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $60.48 | $60.48 | $3.93 | $64.41 |
| 06/15/2026 | Rybo North Faci Dockage: Tender S01 | 16.00 | $108.00 | $1,728.00 | $112.32 | $1,840.32 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215497 | Marina Charges from: 05/30/26 thru 06/14/26 | 6/15/2026 | $1,904.73 | $0.00 | $1,904.73 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/22/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 06/22/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215632 | Marina Charges from: 06/15/26 thru 06/21/26 | 6/22/2026 | $833.32 | $0.00 | $833.32 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/29/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 06/29/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215796 | Marina Charges from: 06/22/26 thru 06/28/26 | 6/29/2026 | $833.32 | $0.00 | $833.32 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/30/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $7.56 | $7.56 | $0.49 | $8.05 |
| 06/30/2026 | Rybo North Faci Dockage: Tender S01 | 2.00 | $108.00 | $216.00 | $14.04 | $230.04 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215939 | Marina Charges from: 06/29/26 thru 06/30/26 | 6/30/2026 | $238.09 | $0.00 | $238.09 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/06/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| 07/06/2026 | Rybo North Faci Dockage: Tender S01 | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216073 | Marina Charges from: 07/01/26 thru 07/05/26 | 7/6/2026 | $595.23 | $0.00 | $595.23 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/13/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 07/13/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216219 | Marina Charges from: 07/06/26 thru 07/12/26 | 7/13/2026 | $833.32 | $0.00 | $833.32 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/20/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 07/20/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216342 | Marina Charges from: 07/13/26 thru 07/19/26 | 7/20/2026 | $833.32 | $0.00 | $833.32 |

**SUPERIOR ADVANTAGES LTD**

# Marina Charges

| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|
| | 07/27/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 07/27/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA216496 | Marina Charges from: 07/20/26 thru 07/26/26 | 7/27/2026 | $833.32 | $0.00 | | | $833.32 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 07/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| | 07/31/2026 | Rybo North Faci Dockage: Tender S01 | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |
| MARINA216677 | Marina Charges from: 07/27/26 thru 07/31/26 | 7/31/2026 | $595.23 | $0.00 | | | $595.23 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/03/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $7.56 | $7.56 | $0.49 | $8.05 |
| | 08/03/2026 | Rybo North Faci Dockage: Tender S01 | 2.00 | $108.00 | $216.00 | $14.04 | $230.04 |
| MARINA216770 | Marina Charges from: 08/01/26 thru 08/02/26 | 8/3/2026 | $238.09 | $0.00 | | | $238.09 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/10/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/10/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA216887 | Marina Charges from: 08/03/26 thru 08/09/26 | 8/10/2026 | $833.32 | $0.00 | | | $833.32 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/17/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/17/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217040 | Marina Charges from: 08/10/26 thru 08/16/26 | 8/17/2026 | $833.32 | $0.00 | | | $833.32 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/24/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/24/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217179 | Marina Charges from: 08/17/26 thru 08/23/26 | 8/24/2026 | $833.32 | $0.00 | | | $833.32 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/31/2026 | Rybo North Faci Dockage: Tender S01 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217367 | Marina Charges from: 08/24/26 thru 08/30/26 | 8/31/2026 | $833.32 | $0.00 | | | $833.32 |
| | Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $3.78 | $3.78 | $0.25 | $4.03 |
| | 08/31/2026 | Rybo North Faci Dockage: Tender S01 | 1.00 | $108.00 | $108.00 | $7.02 | $115.02 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Marina Charges

| | | | | | |
|---|---|---|---|---|---|
| MARINA217468 | Marina Charges from: 08/31/26 thru 08/31/26 | 8/31/2026 | $119.05 | $0.00 | $119.05 |
| | **Sub-Total Amount for : Marina** | | $11,190.30 | $0.00 | $11,190.30 |

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| SALES025275 | JUNE INTEREST | 7/31/2026 | $43.74 | $0.00 | $43.74 |
| SALES025386 | JULY INTEREST | 8/14/2026 | $60.85 | $0.00 | $60.85 |
| | **Sub-Total Amount for : Store/Misc Charges** | | $104.59 | $0.00 | $104.59 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Invoices and Payments for : T/Tcasino Royale 24'-913843

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|

## Marina Charges

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/22/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| 06/22/2026 | Rybo North Faci Dockage: Tender S04 | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215699 | Marina Charges from: 06/17/26 thru 06/21/26 | 6/22/2026 | $595.23 | $0.00 | $595.23 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/29/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 06/29/2026 | Rybo North Faci Dockage: Tender S04 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215797 | Marina Charges from: 06/22/26 thru 06/28/26 | 6/29/2026 | $833.32 | $0.00 | $833.32 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 06/30/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $7.56 | $7.56 | $0.49 | $8.05 |
| 06/30/2026 | Rybo North Faci Dockage: Tender S04 | 2.00 | $108.00 | $216.00 | $14.04 | $230.04 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA215940 | Marina Charges from: 06/29/26 thru 06/30/26 | 6/30/2026 | $238.09 | $0.00 | $238.09 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/06/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| 07/06/2026 | Rybo North Faci Dockage: Tender S04 | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216074 | Marina Charges from: 07/01/26 thru 07/05/26 | 7/6/2026 | $595.23 | $0.00 | $595.23 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/13/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| 07/13/2026 | Rybo North Faci Dockage: Tender S04 | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216220 | Marina Charges from: 07/06/26 thru 07/10/26 | 7/13/2026 | $595.23 | $0.00 | $595.23 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/20/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $34.02 | $34.02 | $2.21 | $36.23 |
| 07/20/2026 | Rybo North Faci Dockage: Tender S04 | 9.00 | $108.00 | $972.00 | $63.18 | $1,035.18 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216341 | Marina Charges from: 07/11/26 thru 07/19/26 | 7/20/2026 | $1,071.41 | $0.00 | $1,071.41 |

| Date | Description | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|
| 07/27/2026 | 3.5000% Ins./Env. Fee: | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| 07/27/2026 | Rybo North Faci Dockage: Tender S04 | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |

| Invoice Number | Description | Posting Date | Invoices & Payments | Payment Applied | Balance Due |
|---|---|---|---|---|---|
| MARINA216497 | Marina Charges from: 07/20/26 thru 07/26/26 | 7/27/2026 | $833.32 | $0.00 | $833.32 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

# Marina Charges

| | Date | Description | | Units | Unit Sell | Sell Price | Taxes | Total |
|---|---|---|---|---|---|---|---|---|
| | 07/31/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $18.90 | $18.90 | $1.23 | $20.13 |
| | 07/31/2026 | Rybo North Faci Dockage: Tender S04 | | 5.00 | $108.00 | $540.00 | $35.10 | $575.10 |
| MARINA216678 | Marina Charges from: 07/27/26 thru 07/31/26 | | 7/31/2026 | | $595.23 | $0.00 | | $595.23 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/03/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $7.56 | $7.56 | $0.49 | $8.05 |
| | 08/03/2026 | Rybo North Faci Dockage: Tender S04 | | 2.00 | $108.00 | $216.00 | $14.04 | $230.04 |
| MARINA216771 | Marina Charges from: 08/01/26 thru 08/02/26 | | 8/3/2026 | | $238.09 | $0.00 | | $238.09 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/10/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/10/2026 | Rybo North Faci Dockage: Tender S04 | | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA216888 | Marina Charges from: 08/03/26 thru 08/09/26 | | 8/10/2026 | | $833.32 | $0.00 | | $833.32 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/17/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/17/2026 | Rybo North Faci Dockage: Tender S04 | | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217041 | Marina Charges from: 08/10/26 thru 08/16/26 | | 8/17/2026 | | $833.32 | $0.00 | | $833.32 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/24/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/24/2026 | Rybo North Faci Dockage: Tender S04 | | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217180 | Marina Charges from: 08/17/26 thru 08/23/26 | | 8/24/2026 | | $833.32 | $0.00 | | $833.32 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $26.46 | $26.46 | $1.72 | $28.18 |
| | 08/31/2026 | Rybo North Faci Dockage: Tender S04 | | 7.00 | $108.00 | $756.00 | $49.14 | $805.14 |
| MARINA217368 | Marina Charges from: 08/24/26 thru 08/30/26 | | 8/31/2026 | | $833.32 | $0.00 | | $833.32 |
| | **Date** | **Description** | | **Units** | **Unit Sell** | **Sell Price** | **Taxes** | **Total** |
| | 08/31/2026 | 3.5000% Ins./Env. Fee: | | 1.00 | $3.78 | $3.78 | $0.25 | $4.03 |
| | 08/31/2026 | Rybo North Faci Dockage: Tender S04 | | 1.00 | $108.00 | $108.00 | $7.02 | $115.02 |
| MARINA217469 | Marina Charges from: 08/31/26 thru 08/31/26 | | 8/31/2026 | | $119.05 | $0.00 | | $119.05 |
| | **Sub-Total Amount for : Marina** | | | | $9,047.48 | $0.00 | | $9,047.48 |

SAFE HARBOR MARINAS

Owner Statement

Summary of Invoices and Payments

**SUPERIOR ADVANTAGES LTD**

## Store/Misc Charges

| | | | | | |
|---|---|---|---|---|---|
| SALES025276 | JUNE INTEREST | 7/31/2026 | $9.51 | $0.00 | $9.51 |
| SALES025387 | JULY INTEREST | 8/14/2026 | $26.63 | $0.00 | $26.63 |
| | **Sub-Total Amount for : Store/Misc Charges** | | $36.14 | $0.00 | $36.14 |

Reviewed By

Reviewed On

Owner or Authorized Representative

Date of Acceptance

Printed Name / Title